Exhibit A

**PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Production::Begin Bates | Production::End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_005654 | NTPSA2_005654 | 10/27/2025 | E-MAIL | | Rob Law | TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Discussions about legal review of draft decision memo in Haiti TPS termination. |
| NTPSA2_007085 | NTPSA2_007087 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | USCIS Exec Sec [REDACTED] | Turner, Ebony N [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review |
| NTPSA2_007204 | NTPSA2_007205 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review |
| NTPSA2_007208 | NTPSA2_007212 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege | ACP - results of legal review |
| NTPSA2_007259 | NTPSA2_007261 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Results of legal review |
| NTPSA2_007262 | NTPSA2_007265 | 10/29/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Results of legal review |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007385 | NTPSA2_007388 | 10/24/2025 | E-MAIL | | | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Deshommes, Samantha L </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Results of legal review |
| NTPSA2_007433 | NTPSA2_007436 | 10/29/2025 | E-MAIL | | | Samantha L. Deshommes | FW: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege | ACP - REsults of legal review |
| NTPSA2_007590 | NTPSA2_007592 | 10/27/2025 | E-MAIL | | | Samantha L. Deshommes | FW: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Unspecified Sender | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review |
| NTPSA2_006025 | NTPSA2_006026 | 10/24/2025 | E-MAIL | | | Joseph Edlow | EA-030521: Due 10/28/2025 3:00 PM - TPS Termination Decision for Haiti and Federal Register Notice - OP&S Signature Request | Wael Nimat [REDACTED] | Edlow, Joseph B [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Results of legal review of Haiti TPS FRN |
| NTPSA2_006789 | NTPSA2_006792 | 10/27/2025 | E-MAIL | | | Ofira M. Honig | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Unspecified Sender | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review of Haiti TPS package. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007956 | NTPSA2_007956 | 9/10/2025 | E-MAIL | | Sasha.M. Ridley | TPS Haiti Decision Memo / Addendum | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED] | Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - The redacted portions of this document contain discussion of legal advice from USCIS OCC attorneys amongst their clients, as well as the reasoning for seeking legal review. |
| NTPSA2_006747 | NTPSA2_006750 | 10/27/2025 | E-MAIL | | Ofira M. Honig | RE: [Urgent] *Close Hold* | For DO Review | TPS Haiti Package | Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - The redactions discuss legal review of the Haiti TPS Decision Memo. |
| NTPSA2_007395 | NTPSA2_007395 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | | Deshommes, Samantha L [REDACTED] | McMillan, Alexa R [REDACTED]; Good, Andrew R [REDACTED] | | | ACP - Attorney Client Privilege | ACP - This document reflects legal review of the Haiti TPS package in anticipation of litigation, as communicated from DHS OGC LCD attorneys to USCIS employee Samantha Deshommes who communicates to other USCIS employees. |
| NTPSA2_007178 | NTPSA2_007178 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | Flag | Attachment A Update | TPS Haiti Package | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | Discussion among USCIS clients regarding legal advice from USCIS counsel relating to TPS. |
| NTPSA2_006793 | NTPSA2_006796 | 10/27/2025 | E-MAIL | | Ofira M. Honig | RE: [Urgent] *Close Hold* | For DO Review | TPS Haiti Package | Requested by 3 p.m. Tuesday, 10/28 | Unspecified Sender | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_007404 | NTPSA2_007407 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* | For DO Review | TPS Haiti Package | Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES ,> | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. And results of legal review |
| NTPSA2_006535 | NTPSA2_006535 | 9/4/2025 | E-MAIL | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege | Discussion among USCIS OCC counsel regarding legal advice needed from USCIS OCC regarding Haiti TPS. |

3

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006608 | NTPSA2_006611 | 10/27/2025 | E-MAIL | | | Ofira M. Honig | | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A723FF80658F483E96A95BAC88092253-HONIG, OFIR> | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | Discussion by USCIS clients of need to request legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_006276 | NTPSA2_006277 | 11/10/2025 | E-MAIL | | | Ofira M. Honig | | RE: TPS Haiti \| OGC Passback \| Requested by COB, Nov. 10 | Smith, Mirna [REDACTED] | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege | Discussion reflecting communications regarding legal advice provided by DHS counsel Lauren Gold regarding Haiti TPS decision memo. |
| NTPSA2_006645 | NTPSA2_006646 | 11/10/2025 | E-MAIL | | | Ofira M. Honig | | RE: TPS Haiti \| OGC Passback \| Requested by COB, Nov. 10 | Honig, Ofira M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A723FF80658F483E96A95BAC88092253-HONIG, OFIR> | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege | Discussion reflecting communications regarding legal advice provided by DHS counsel Lauren Gold regarding Haiti TPS decision memo. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006587 | NTPSA2_006587 | 10/21/2025 | E-MAIL | | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED]; Ridley, Sasha M [REDACTED]; Holland, Ashley M [REDACTED]; Jiang, Paul P [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege | Discussions among USCIS clients reflecting communications regarding legal advice provided by DHS counsel Lauren Gold regarding Haiti TPS decision memo. |
| NTPSA2_007312 | NTPSA2_007312 | 10/10/2025 | E-MAIL ATTACHMENT | user_template | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege | Draft congressional letter reflecting legal advice and edits from USCIS counsel Adam Shirer. |
| NTPSA2_006673 | NTPSA2_006685 | 10/17/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege | Draft TPS policy considerations document reflecting legal comment and advice from DHS counsel Lauren Gold. |
| NTPSA2_006177 | NTPSA2_006180 | 11/7/2025 | E-MAIL | | Ofira M. Honig | RE: For Review \| NEPA Deliberation Worksheet \|TPS Haiti \| Requested by 1 p.m. 11/6 | Turner, Ebony N [REDACTED] | Rollins, Thomas J (Tom) [REDACTED]; Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Gildea, Thomas S [REDACTED]; Macdonald, Lauren R [REDACTED]; Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege | USCIS counsel conveying legal feedback on NEPA deliberation worksheet. |
| NTPSA2_006292 | NTPSA2_006294 | 11/7/2025 | E-MAIL | | Ofira M. Honig | RE: For Review \| NEPA Deliberation Worksheet \|TPS Haiti \| Requested by 1 p.m. 11/6 | Rollins, Thomas J (Tom) [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Gildea, Thomas S [REDACTED]; Macdonald, Lauren R [REDACTED]; Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege | USCIS counsel providing legal feedback on NEPA Deliberation Worksheet. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007128 | NTPSA2_007129 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | |
| NTPSA2_007206 | NTPSA2_007207 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | |
| NTPSA2_005632 | NTPSA2_005634 | 10/28/2025 | E-MAIL | | Rob Law | Re: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Law, Rob </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36> | laur | | | ACP - Attorney Client Privilege; DPP - Deliberative Process Privilege | ACP/DPP - This is a conversation between USCIS employee Samantha Deshommes and DHS attorney Laura Smith about legal review of Haiti TPS package and associated edits to address litigation risk. |
| NTPSA2_005625 | NTPSA2_005625 | 8/26/2025 | E-MAIL | | Joseph Mazzara | RE: TPS Haiti | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Edlow, Joseph B [REDACTED]; Calkins, Aaron L [REDACTED]; Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED]; LAW, ROB [REDACTED] | | ACP - Attorney Client Privilege; DPP - Deliberative Process Privilege | DPP/ACP/AWP - This is an email chain between DHS attorney Christina McDonald, Advisor to the Secretary Jimmy Percival, and USCIS employees regarding discussion of possible future steps in Haiti TPS termination including discussion taking into consideration litigation. |
| NTPSA2_006235 | NTPSA2_006235 | 8/19/2025 | E-MAIL ATTACHMENT | user_template | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; DPP - Deliberative Process Privilege | Predecisional, deliberative draft letter to congressional members reflecting legal comments and edits from DHS counsel Michelle Tonelli, Hillary Hunnings, and Brian Kelliher. |
| NTPSA2_006243 | NTPSA2_006243 | 8/19/2025 | E-MAIL ATTACHMENT | user_template | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; DPP - Deliberative Process Privilege | Predecisional, deliberative draft letter to congressional members reflecting legal comments and edits from DHS counsel Michelle Tonelli, Hillary Hunnings, and Brian Kelliher. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_005655 | NTPSA2_005656 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [REDACTED] | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP - This is an email chain that discusses review of the Haiti draft decision memo, as well as legal advice about the draft memo from DHS attorney Laura Smith to USCIS and DHS clients in anticipation of litigation. |
| NTPSA2_005666 | NTPSA2_005667 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Law, Rob </O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=E64AAEA5 081B41D783 D9868EBF04 8FF3- FE62CBE9- 36> | Smith, Laura [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP / AWP - Discussions about legal review of Haiti TPS DM including in anticipation of litigation. |
| NTPSA2_005668 | NTPSA2_005670 | 10/28/2025 | E-MAIL | | Rob Law | Re: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Law, Rob </o=Exchange Labs/ou=Exch ange Administrativ e Group (FYDIBOHF23 SPDLT)/cn=R ecipients/cn= e64aaea5081 b41d783d986 8ebf048ff3- fe62cbe9-36> | Smith, Laura [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP / AWP - Discussions about legal review of Haiti TPS DM including in anticipation of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_005671 | NTPSA2_005674 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Law, Rob </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36> | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP / AWP - Discussions about legal review of Haiti TPS DM including in anticipation of litigation. |
| NTPSA2_005675 | NTPSA2_005676 | 11/14/2025 | E-MAIL | | Rob Law | RE: For review: Memo for TPS Haiti Decision and Memo | Law, Rob </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36> | Percival, James [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Mazzara, Joseph [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP / AWP - Discussions about legal review of Haiti TPS DM including language proposed by DHS counsel in anticipation of litigation. |
| NTPSA2_005657 | NTPSA2_005660 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP / AWP - This is an email chain that discusses legal review of the Haiti draft decision memo including from USCIS client to DHS attorneys, as well as legal advice about the draft memo from DHS attorney Laura Smith to USCIS and DHS clients in anticipation of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_005661 | NTPSA2_005665 | 10/29/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Smith, Laura [REDACTED]; Law, Rob [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP / AWP - This is an email chain that discusses legal review, of the Haiti draft decision memo including from USCIS client to DHS attorneys, as well as legal advice about the draft memo from DHS attorney Laura Smith to USCIS and DHS clients in anticipation of litigation. |
| NTPSA2_006182 | NTPSA2_006183 | 11/13/2025 | E-MAIL | | Ofira M. Honig | New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Turner, Ebony N [REDACTED] | Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED]; Williamson, Bryan J [REDACTED]; Saltikalp, Angelique H [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |
| NTPSA2_006280 | NTPSA2_006282 | 11/13/2025 | E-MAIL | | Ofira M. Honig | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED] | Deshommes, Samantha L [REDACTED]; Williamson, Bryan J [REDACTED]; Saltikalp, Angelique H [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006659 | NTPSA2_006661 | 11/13/2025 | E-MAIL | | | Ofira M. Honig | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Honig, Ofira M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A723FF80658F483E96A95BAC88092253-HONIG, OFIR> | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED]; Saltikalp, Angelique H [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |
| NTPSA2_007346 | NTPSA2_007347 | 11/13/2025 | E-MAIL | | | Samantha L. Deshommes | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED]; Saltikalp, Angelique H [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |
| NTPSA2_007348 | NTPSA2_007351 | 11/13/2025 | E-MAIL | | | Samantha L. Deshommes | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED]; Saltikalp, Angelique H [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |
| NTPSA2_006149 | NTPSA2_006151 | 10/27/2025 | E-MAIL | | | Ofira M. Honig | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Turner, Ebony N [REDACTED] | Honig, Ofira M [REDACTED]; Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses results of legal review of Haiti TPS package. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008188 | NTPSA2_008189 | 11/12/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: Haiti - status and draft email | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=EC91D2A2 3D6547D886 1E5A6ECC26 51BC- MCDONALD, C] | Gold, Lauren [REDACTED];Foll ick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among DHS counsel reflecting legal advice communicated to DHS clients regarding substance of Haiti TPS documents, including advice in light of ongoing litigation. |
| NTPSA2_008190 | NTPSA2_008192 | 11/14/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | TPS Haiti - draft message to ESEC | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=EC91D2A2 3D6547D886 1E5A6ECC26 51BC- MCDONALD, C] | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among DHS counsel reflecting legal advice communicated to DHS clients regarding substance of Haiti TPS documents, including advice in light of ongoing litigation. |

**PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008221 | NTPSA2_008224 | 11/14/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: TPS Haiti - draft message to ESEC | McDonald, Christina (OGC) [/O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=EC91D2A2 3D6547D886 1E5A6ECC26 51BC-MCDONALD, C] | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among DHS counsel reflecting legal advice communicated to DHS clients regarding substance of Haiti TPS documents, including advice in light of ongoing litigation. |
| NTPSA2_008424 | NTPSA2_008425 | 11/3/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: RAMS Task Re TPS Haiti FRN - 2025 | McDonald, Christina (OGC) [/O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=EC91D2A2 3D6547D886 1E5A6ECC26 51BC-MCDONALD, C] | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications between DHS counsel regarding Haiti TPS decision documents, including discussing litigations strategy. |
| NTPSA2_008307 | NTPSA2_008309 | 11/15/2025 | Email | Mazzara, Joseph | Christina McDonald | Re: For review: Memo for TPS Haiti Decision and Memo | Mazzara, Joseph [REDACTED] | McDonald, Christina (OGC) [REDACTED];La w, Rob [REDACTED];Per cival, James [REDACTED] | Jackson, Kateland [REDACTED];Douglas, Mackenzie [REDACTED];Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS decision memo, including discussions relating to ongoing litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | From | To | Subject | | | | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008193 | NTPSA2_008194 | 11/14/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Mazzara, Joseph [REDACTED];Percival, James [REDACTED] | Law, Rob [REDACTED];Jackson, Kateland [REDACTED];Douglas, Mackenzie [REDACTED];Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |
| NTPSA2_008234 | NTPSA2_008235 | 11/14/2025 | Email | | Christina McDonald | For review: Memo for TPS Haiti Decision and Memo | | Mazzara, Joseph [REDACTED];Percival, James [REDACTED] | Law, Rob [REDACTED];Follick, Julia [REDACTED];Jackson, Kateland [REDACTED];Douglas, Mackenzie [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |
| NTPSA2_008305 | NTPSA2_008306 | 11/12/2025 | Email | Gold, Lauren | Christina McDonald | Haiti - status and draft email | | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |
| NTPSA2_008310 | NTPSA2_008315 | 11/7/2025 | Email | Gold, Lauren | Christina McDonald | RE: TPS Haiti | | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];Schultz, Megan [REDACTED] | Follick, Julia [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |
| NTPSA2_008231 | NTPSA2_008233 | 11/14/2025 | Email | | Christina McDonald | RE: TPS Haiti - review of memo | | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |
| NTPSA2_008237 | NTPSA2_008239 | 11/17/2025 | Email | | Christina McDonald | RE: TPS Haiti - review of memo | | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008318 | NTPSA2_008320 | 11/17/2025 | Email | Gold, Lauren | Christina McDonald | FW: TPS Haiti - review of memo | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |
| NTPSA2_008426 | NTPSA2_008430 | 11/6/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: TPS Haiti | McDonald, Christina (OGC) [/O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=EC91D2A2 3D6547D886 1E5A6ECC26 51BC- MCDONALD, C] | Baroukh, Nader [REDACTED];Kel liher, Brian [REDACTED];Gol d, Lauren [REDACTED];Sc hultz, Megan [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal issues relating to Haiti TPS decision memorandum, including how to address litigation-related issues, in order to advice DHS clients. |
| NTPSA2_007088 | NTPSA2_007089 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice received from DHS counsel Laura Smith and Megan Schultz. |

14

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007379 | NTPSA2_007381 | 10/15/2025 | E-MAIL | | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshommes, Samantha L </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=D56508A8 9F604D6991F 68C84B274F 9AB- DESHOMMES ,> | Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann- Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested and received from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006320 | NTPSA2_006324 | 9/18/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Ridley, Sasha M [REDACTED] | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Hicks, Celia F [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006325 | NTPSA2_006330 | 9/18/2025 | E-MAIL | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Ridley, Sasha M [REDACTED] | Hicks, Celia F [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006383 | NTPSA2_006384 | 9/12/2025 | E-MAIL | | Ofira M. Honig | RE: TPS Haiti Decision Memo / Addendum | Parisi, Jessica R [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006385 | NTPSA2_006386 | 9/19/2025 | E-MAIL | | Ofira M. Honig | RE: TPS Haiti Decision Memo / Addendum | Parisi, Jessica R [REDACTED] | Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006387 | NTPSA2_006389 | 9/22/2025 | E-MAIL | | Ofira M. Honig | RE: TPS Haiti Decision Memo / Addendum | Parisi, Jessica R [REDACTED] | Ridley, Sasha M [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006541 | NTPSA2_006541 | 9/10/2025 | E-MAIL | | | Ofira M. Honig | TPS Haiti Decision Memo / Addendum | Honig, Ofira M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A723FF80658F483E96A95BAC88092253-HONIG, OFIR> | Turner, Ebony N [REDACTED] | Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006542 | NTPSA2_006542 | 9/11/2025 | E-MAIL | | | Ofira M. Honig | FW: TPS Haiti Decision Memo / Addendum | Honig, Ofira M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A723FF80658F483E96A95BAC88092253-HONIG, OFIR> | Parisi, Jessica R [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006867 | NTPSA2_006868 | 9/12/2025 | E-MAIL | | | Rebecca S. Tanner | RE: Haiti country conditions | Tanner, Rebecca S </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2AD5BC6E270C47FFB72149CA68464A2D-TANNER, REB> | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006900 | NTPSA2_006901 | 9/16/2025 | E-MAIL | | | Rebecca S. Tanner | FW: Haiti country conditions updates for TPS | Tanner, Rebecca S </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2AD5BC6E270C47FFB72149CA68464A2D-TANNER, REB> | Kim, Ted H [REDACTED]; Stone, Mary M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006957 | NTPSA2_006958 | 8/29/2025 | E-MAIL | | | Rebecca S. Tanner | Re: Haiti country conditions | Ridley, Sasha M [REDACTED] | Tanner, Rebecca S [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006970 | NTPSA2_006970 | | E-MAIL | | | Rebecca S. Tanner | FW: Haiti country conditions | Unspecified Sender | Krichinsky, Emmarie K (Emma) [REDACTED] | Sebarenzi, Joseph K [REDACTED]; Rivera, Gustavo Jr [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006984 | NTPSA2_006984 | | E-MAIL | | | Rebecca S. Tanner | RE: Haiti country conditions | Unspecified Sender | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006998 | NTPSA2_006999 | 8/29/2025 | E-MAIL | | Rebecca S. Tanner | RE: Haiti country conditions | Unspecified Sender | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007000 | NTPSA2_007001 | | E-MAIL | | Rebecca S. Tanner | RE: Haiti country conditions | Unspecified Sender | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007028 | NTPSA2_007029 | 9/16/2025 | E-MAIL | | Rebecca S. Tanner | FW: Haiti country conditions updates for TPS | Unspecified Sender | Kim, Ted H [REDACTED]; Stone, Mary M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007756 | NTPSA2_007758 | 9/24/2025 | E-MAIL | | Sasha.M. Ridley | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Parisi, Jessica R [REDACTED]; Smith, Mirna [REDACTED] | Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007759 | NTPSA2_007762 | 9/24/2025 | E-MAIL | | Sasha.M. Ridley | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Parisi, Jessica R [REDACTED]; Smith, Mirna [REDACTED] | Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007764 | NTPSA2_007764 | 8/29/2025 | E-MAIL | | Sasha.M. Ridley | RE: Haiti country conditions | Tanner, Rebecca S [REDACTED] | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007778 | NTPSA2_007779 | 8/29/2025 | E-MAIL | | Sasha.M. Ridley | RE: Haiti country conditions | Tanner, Rebecca S [REDACTED] | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007780 | NTPSA2_007781 | 9/12/2025 | E-MAIL | | Sasha.M. Ridley | RE: Haiti country conditions | Tanner, Rebecca S [REDACTED] | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007821 | NTPSA2_007822 | 9/18/2025 | E-MAIL | | Sasha.M. Ridley | FW: Haiti country conditions | Roes, Mary A [REDACTED] | Parisi, Jessica R [REDACTED] | Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007861 | NTPSA2_007864 | 8/29/2025 | E-MAIL | | | Sasha.M. Ridley | RE: OCC guidance for Haiti next steps | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540 AC5D4D6580 7C810FA5226 BB1-RIDLEY, SAS> | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_007865 | NTPSA2_007869 | 8/29/2025 | E-MAIL | | | Sasha.M. Ridley | Re: OCC guidance for Haiti next steps | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540 AC5D4D6580 7C810FA5226 BB1-RIDLEY, SAS> | Bloomberg, Anne M [REDACTED] | Gildea, Thomas S [REDACTED]; Hicks, Celia F [REDACTED]; Shirer, Adam J [REDACTED]; RALD [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_008031 | NTPSA2_008032 | 8/29/2025 | E-MAIL | | | Emmarie K. Krichinsky | RE: Haiti country conditions | Tanner, Rebecca S [REDACTED] | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_008033 | NTPSA2_008033 | 8/29/2025 | E-MAIL | | | Emmarie K. Krichinsky | RE: Haiti country conditions | Tanner, Rebecca S [REDACTED] | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_008047 | NTPSA2_008047 | 8/29/2025 | E-MAIL | | | Emmarie K. Krichinsky | FW: Haiti country conditions | Tanner, Rebecca S [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | Sebarenzi, Joseph K [REDACTED]; Rivera, Gustavo Jr [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | From | To | CC | CC | BCC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008061 | NTPSA2_008062 | 9/16/2025 | E-MAIL | | Emmarie K. Krichinsky | FW: Haiti country conditions updates for TPS | Tanner, Rebecca S [REDACTED] | Kim, Ted H [REDACTED]; Stone, Mary M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_008109 | NTPSA2_008110 | 9/12/2025 | E-MAIL | | Emmarie K. Krichinsky | RE: Haiti country conditions | Tanner, Rebecca S [REDACTED] | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_008150 | NTPSA2_008151 | 8/29/2025 | E-MAIL | | Emmarie K. Krichinsky | Re: Haiti country conditions | Ridley, Sasha M [REDACTED] | Tanner, Rebecca S [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_006396 | NTPSA2_006397 | 9/23/2025 | E-MAIL | | Ofira M. Honig | RE: Haiti country conditions | Parisi, Jessica R [REDACTED] | Ridley, Sasha M [REDACTED] | Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding request for legal advice from USCIS counsel regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_006427 | NTPSA2_006429 | 10/2/2025 | E-MAIL | | Ofira M. Honig | FW: Haiti country conditions | Parisi, Jessica R [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding request for legal advice from USCIS counsel regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_007377 | NTPSA2_007378 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshommes, Samantha L </O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=D56508A8 9F604D6991F 68C84B274F 9AB- DESHOMMES ,> | Turner, Ebony N [REDACTED]; Pfirrmann- Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED]; Bump, Micah N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding request for legal advice from USCIS counsel regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007870 | NTPSA2_007871 | 8/29/2025 | E-MAIL | | | Sasha.M. Ridley | Re: Haiti country conditions | Ridley, Sasha M </o=Exchange Labs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=08164540ac5d4d65807c810fa5226bb1-Ridley, Sas> | Tanner, Rebecca S [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding request for legal advice from USCIS counsel regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_007877 | NTPSA2_007878 | 9/12/2025 | E-MAIL | | | Sasha.M. Ridley | FW: Haiti country conditions | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540AC5D4D65807C810FA52267BB1-RIDLEY, SAS> | Roes, Mary A [REDACTED]; Holland, Ashley M [REDACTED] | Honig, Ofira M [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding request for legal advice from USCIS counsel regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| NTPSA2_006079 | NTPSA2_006085 | 9/22/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Turner, Ebony N [REDACTED] | Hicks, Celia F [REDACTED]; Ridley, Sasha M [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006244 | NTPSA2_006252 | 9/23/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Smith, Mirna [REDACTED] | Hicks, Celia F [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Noncent, Karine A [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Williamson, Bryan J [REDACTED]; Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_006295 | NTPSA2_006297 | 7/22/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Ridley, Sasha M [REDACTED] | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Cutlip-Mason, Rená E [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_006298 | NTPSA2_006301 | 8/29/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Ridley, Sasha M [REDACTED] | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006694 | NTPSA2_006699 | 9/18/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Hicks, Celia F [REDACTED] | Ridley, Sasha M [REDACTED]; Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_006700 | NTPSA2_006706 | 9/18/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Hicks, Celia F [REDACTED] | Ridley, Sasha M [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006707 | NTPSA2_006714 | 9/23/2025 | E-MAIL | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Hicks, Celia F [REDACTED] | Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_006721 | NTPSA2_006724 | 7/22/2025 | E-MAIL | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Gildea, Thomas S [REDACTED] | Ridley, Sasha M [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Cutlip-Mason, René E [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006725 | NTPSA2_006729 | 9/2/2025 | E-MAIL | | | Ofira M. Honig | RE: OCC guidance for Haiti next steps | Gildea, Thomas S [REDACTED] | Ridley, Sasha M [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Hicks, Celia F [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_007812 | NTPSA2_007820 | 9/23/2025 | E-MAIL | | | Sasha.M. Ridley | RE: OCC guidance for Haiti next steps | Smith, Mirna [REDACTED] | Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_007853 | NTPSA2_007857 | 8/29/2025 | E-MAIL | | | Sasha.M. Ridley | Re: OCC guidance for Haiti next steps | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540AC5D4D65807C810FA5226BB1-RIDLEY, SAS> | Bloomberg, Anne M [REDACTED] | Gildea, Thomas S [REDACTED]; Hicks, Celia F [REDACTED]; Shirer, Adam J [REDACTED]; RALD [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007858 | NTPSA2_007860 | 7/22/2025 | E-MAIL | | Sasha.M. Ridley | RE: OCC guidance for Haiti next steps | Ridley, Sasha M </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23 SPDLT)/CN=RECIPIENTS/CN=08164540 AC5D4D6580 7C810FA5226 BB1-RIDLEY, SAS> | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Cutlip-Mason, Rená E [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_007909 | NTPSA2_007913 | 9/18/2025 | E-MAIL | | Sasha.M. Ridley | RE: OCC guidance for Haiti next steps | Ridley, Sasha M </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23 SPDLT)/CN=RECIPIENTS/CN=08164540 AC5D4D6580 7C810FA5226 BB1-RIDLEY, SAS> | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Hicks, Celia F [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007914 | NTPSA2_007919 | 9/18/2025 | E-MAIL | | | Sasha.M. Ridley | RE: OCC guidance for Haiti next steps | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540AC5D4D65807C810FA5226BB1-RIDLEY, SAS> | Hicks, Celia F [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED]; Shirer, Adam J [REDACTED]; Bloomberg, Anne M [REDACTED]; Mandanas, Maria J (Joy) [REDACTED]; Penel, Renata Q [REDACTED]; Parisi, Jessica R [REDACTED]; Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_007920 | NTPSA2_007927 | 9/23/2025 | E-MAIL | | | Sasha.M. Ridley | FW: OCC guidance for Haiti next steps | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540AC5D4D65807C810FA5226BB1-RIDLEY, SAS> | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_008015 | NTPSA2_008018 | 8/29/2025 | E-MAIL | | | Sasha.M. Ridley | Re: OCC guidance for Haiti next steps | Bloomberg, Anne M [REDACTED] | Ridley, Sasha M [REDACTED] | Gildea, Thomas S [REDACTED]; Hicks, Celia F [REDACTED]; Shirer, Adam J [REDACTED]; RALD [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008019 | NTPSA2_008022 | 8/29/2025 | E-MAIL | | Sasha.M. Ridley | RE: OCC guidance for Haiti next steps | Unspecified Sender | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED]; Strano, Andria J [REDACTED]; Cutlip-Mason, Renà E; Williamson, Bryan J [REDACTED]; Smith, Mirna [REDACTED]; Noncent, Karine A [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel and clients regarding litigation impact on Haiti TPS decisionmaking. |
| NTPSA2_006074 | NTPSA2_006075 | 9/19/2025 | E-MAIL | | Ofira M. Honig | RE: TPS Haiti Decision Memo / Addendum | Turner, Ebony N [REDACTED] | Parisi, Jessica R [REDACTED] | Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_006076 | NTPSA2_006078 | 9/19/2025 | E-MAIL | | Ofira M. Honig | RE: TPS Haiti Decision Memo / Addendum | Turner, Ebony N [REDACTED] | Parisi, Jessica R [REDACTED]; Ridley, Sasha M [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_007400 | NTPSA2_007403 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* | For DO Review | TPS Haiti Package | Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Turner, Ebony N [REDACTED]; Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_006662 | NTPSA2_006662 | 11/13/2025 | E-MAIL | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED]; Saltikalp, Angelique H [REDACTED]; Strano, Andria J [REDACTED]; Noncent, Karine A [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS reflecting legal advice and issue raised by DHS counsel Megan Schultz and Lauren Gold regarding TPS argument, including in light of ongoing TPS litigation and anticipated litigation regarding TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006743 | NTPSA2_006746 | 10/27/2025 | E-MAIL | | Ofira M. Honig | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [REDACTED] | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation, as well as results of legal review. |
| NTPSA2_007396 | NTPSA2_007399 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L </O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=D56508A8 9F604D6991F 68C84B274F 9AB-DESHOMMES ,> | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |
| NTPSA2_007741 | NTPSA2_007742 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Unspecified Sender | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |
| NTPSA2_005626 | NTPSA2_005627 | 11/14/2025 | E-MAIL | | Joseph Mazzara | RE: For review: Memo for TPS Haiti Decision and Memo | Law, Rob [REDACTED] | Percival, James [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Mazzara, Joseph [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_005647 | NTPSA2_005648 | 11/15/2025 | E-MAIL | | Rob Law | Re: For review: Memo for TPS Haiti Decision and Memo | Mazzara, Joseph [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Law, Rob [REDACTED]; Percival, James [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_005649 | NTPSA2_005652 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006028 | NTPSA2_006029 | 10/28/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Smith, Laura [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006030 | NTPSA2_006034 | 10/29/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Smith, Laura [REDACTED] | LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006036 | NTPSA2_006039 | 10/28/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Law, Rob [REDACTED] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006040 | NTPSA2_006041 | 10/28/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006042 | NTPSA2_006045 | 10/28/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Bates Begin | Bates End | Date | Type | | Author | Subject | To | CC | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006046 | NTPSA2_006050 | 10/29/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006283 | NTPSA2_006284 | 10/28/2025 | E-MAIL | | Ofira M. Honig | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Smith, Laura [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006285 | NTPSA2_006289 | 10/29/2025 | E-MAIL | | Ofira M. Honig | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Smith, Laura [REDACTED] | LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006480 | NTPSA2_006483 | 10/28/2025 | E-MAIL | | Ofira M. Honig | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Law, Rob [REDACTED] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006484 | NTPSA2_006487 | 10/28/2025 | E-MAIL | | Ofira M. Honig | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_006717 | NTPSA2_006719 | 10/28/2025 | E-MAIL | | Ofira M. Honig | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007282 | NTPSA2_007283 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Smith, Laura [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_007334 | NTPSA2_007337 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Law, Rob [REDACTED] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_007338 | NTPSA2_007341 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007408 | NTPSA2_007409 | 10/28/2025 | E-MAIL | | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L </O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=D56508A8 9F604D6991F 68C84B274F 9AB- DESHOMMES ,> | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_007410 | NTPSA2_007413 | 10/28/2025 | E-MAIL | | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L </O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=D56508A8 9F604D6991F 68C84B274F 9AB- DESHOMMES ,> | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007414 | NTPSA2_007417 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Kelliher, Brian [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_007418 | NTPSA2_007421 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Kelliher, Brian [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007422 | NTPSA2_007426 | 10/29/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L </O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=D56508A8 9F604D6991F 68C84B274F 9AB-DESHOMMES ,> | Smith, Laura [REDACTED]; LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_007655 | NTPSA2_007657 | | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Unspecified Sender | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008283 | NTPSA2_008284 | 10/14/2025 | Email | PERCIVAL, JAMES | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED];Graham, David [REDACTED];Smith, Laura (HQ) [REDACTED];LAW, ROB [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED];Mcdermott, Michael J [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrman-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008285 | NTPSA2_008287 | 10/14/2025 | Email | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | PERCIVAL, JAMES [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED];Graham, David [REDACTED];Smith, Laura (HQ) [REDACTED];LAW, ROB [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED];Mcdermott, Michael J [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008288 | NTPSA2_008291 | 10/14/2025 | Email | PERCIVAL, JAMES | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED];Graham, David [REDACTED];Smith, Laura (HQ) [REDACTED];LAW, ROB [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED];Mcdermott, Michael J [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrman n-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_008292 | NTPSA2_008294 | 10/14/2025 | Email | Deshommes, Samantha L | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | Smith, Mirna [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008295 | NTPSA2_008299 | 10/14/2025 | Email | | | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED];PERCIVAL, JAMES [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED];Smith, Laura (HQ) [REDACTED];LAW, ROB [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED];Mcdermott, Michael J [REDACTED] | Deshommes, Samantha L [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrman-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_008399 | NTPSA2_008401 | 10/14/2025 | Email | | | McDonald, Christina (OGC) | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | FOLLICK, JULIA [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008402 | NTPSA2_008405 | 10/14/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | PERCIVAL, JAMES [REDACTED];Deshommes, Samantha L [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED];Smith, Laura (HQ) [REDACTED];LAW, ROB [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED];Mcdermott, Michael J [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_008406 | NTPSA2_008409 | 10/14/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Gold, Lauren [REDACTED] | FOLLICK, JULIA [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008410 | NTPSA2_008414 | 10/16/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [/O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=EC91D2A2 3D6547D886 1E5A6ECC26 51BC- MCDONALD, C] | Kelliher, Brian [REDACTED];De shommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED];Baroukh , Nader [REDACTED];FOLLICK , JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_008415 | NTPSA2_008418 | 10/27/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | Timing for TPS Haiti | McDonald, Christina (OGC) [/O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=EC91D2A2 3D6547D886 1E5A6ECC26 51BC- MCDONALD, C] | Gold, Lauren [REDACTED];Foll ick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008419 | NTPSA2_008423 | 10/27/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: Timing for TPS Haiti | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_005638 | NTPSA2_005639 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Smith, Laura [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice to USCIS and DHS clients regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_005640 | NTPSA2_005641 | 10/28/2025 | E-MAIL | | Rob Law | FW: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Smith, Laura [REDACTED] | Law, Rob [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice to USCIS and DHS clients regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_005642 | NTPSA2_005646 | 10/29/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Smith, Laura [REDACTED] | Law, Rob [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice to USCIS and DHS clients regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006788 | NTPSA2_006788 | | E-MAIL | | Ofira M. Honig | TPS Haiti Decision Memo / Addendum | Unspecified Sender | Turner, Ebony N [REDACTED] | Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_007344 | NTPSA2_007344 | 11/10/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS Haiti | OGC Passback | Requested by COB, Nov. 10 | Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion reflecting communications regarding legal advice provided by DHS counsel Lauren Gold regarding Haiti TPS decision memo. |
| NTPSA2_008187 | NTPSA2_008187 | 7/21/2025 | Email | PERCIVAL, JAMES | Christina McDonald | Haiti TPS | PERCIVAL, JAMES [REDACTED] | Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];McDonald, Christina (OGC) [REDACTED] | Mazzara, Joseph [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS and USCIS clients and DHS counsel regarding next steps for Haiti TPS following court decision, including discussion of advice from DOJ. |
| NTPSA2_008240 | NTPSA2_008240 | 8/4/2025 | Email | PERCIVAL, JAMES | Christina McDonald | RE: Haiti TPS | PERCIVAL, JAMES [REDACTED] | Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];McDonald, Christina (OGC) [REDACTED];BURKE, RORY [REDACTED];Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS and USCIS clients and DHS counsel regarding next steps for Haiti TPS following court decision, including discussion of advice from DOJ. |
| NTPSA2_008300 | NTPSA2_008300 | 10/24/2025 | Email | Gold, Lauren | Christina McDonald | Haiti TPS update | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED];McDonald, Christina (OGC) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS counsel regarding edits to Haiti TPS decision memorandum, including advice from DHS counsel Laura Smith regarding ongoing litigation. |
| NTPSA2_008301 | NTPSA2_008302 | 10/24/2025 | Email | Follick, Julia | Christina McDonald | RE: Haiti TPS update | Follick, Julia [REDACTED] | Gold, Lauren [REDACTED];McDonald, Christina (OGC) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS counsel regarding edits to Haiti TPS decision memorandum, including advice from DHS counsel Laura Smith regarding ongoing litigation. |
| NTPSA2_008303 | NTPSA2_008304 | 10/24/2025 | Email | Gold, Lauren | Christina McDonald | RE: Haiti TPS update | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED];McDonald, Christina (OGC) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS counsel regarding edits to Haiti TPS decision memorandum, including advice from DHS counsel Laura Smith regarding ongoing litigation. |

47

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007090 | NTPSA2_007094 | 10/29/2025 | E-MAIL | | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007095 | NTPSA2_007097 | 10/29/2025 | E-MAIL | | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; EXSO Close Hold [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007122 | NTPSA2_007127 | 10/29/2025 | E-MAIL | | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; EXSO Close Hold [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007213 | NTPSA2_007220 | 10/30/2025 | E-MAIL | | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007266 | NTPSA2_007272 | 10/30/2025 | E-MAIL | | Samantha L. Deshommes | FW: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007273 | NTPSA2_007280 | 10/30/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007451 | NTPSA2_007455 | 10/29/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L [REDACTED] | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007530 | NTPSA2_007535 | 10/29/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | USCIS Exec Sec [REDACTED]; EXSO Close Hold [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007536 | NTPSA2_007542 | 10/29/2025 | E-MAIL | | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | USCIS Exec Sec [REDACTED]; EXSO Close Hold [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007543 | NTPSA2_007549 | 10/30/2025 | E-MAIL | | | Samantha L. Deshommes | Re: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L </o=Exchange Labs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d56508a89f604d6991f68c84b274f9ab-Deshommes, > | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007550 | NTPSA2_007557 | 10/30/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007662 | NTPSA2_007666 | | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Unspecified Sender | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_007146 | NTPSA2_007150 | 9/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation and advice received from counsel. |
| NTPSA2_007151 | NTPSA2_007156 | 9/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation and advice received from counsel. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006062 | NTPSA2_006066 | 10/1/2025 | E-MAIL | | Ofira M. Honig | FW: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Williamson, Bryan J [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_006390 | NTPSA2_006392 | 9/23/2025 | E-MAIL | | Ofira M. Honig | FW: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Parisi, Jessica R [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_006393 | NTPSA2_006395 | 9/23/2025 | E-MAIL | | Ofira M. Honig | FW: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Parisi, Jessica R [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_006398 | NTPSA2_006402 | 9/24/2025 | E-MAIL | | Ofira M. Honig | FW: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Parisi, Jessica R [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_006805 | NTPSA2_006805 | 8/29/2025 | E-MAIL | | Rebecca S. Tanner | FW: Haiti country conditions | Tanner, Rebecca S </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2AD5BC6E270C47FFB72149CA68464A2D-TANNER, REB> | Krichinsky, Emmarie K (Emma) [REDACTED] | Sebarenzi, Joseph K [REDACTED]; Rivera, Gustavo Jr [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_006819 | NTPSA2_006819 | 8/29/2025 | E-MAIL | | Rebecca S. Tanner | RE: Haiti country conditions | Tanner, Rebecca S </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2AD5BC6E270C47FFB72149CA68464A2D-TANNER, REB> | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. | |
| NTPSA2_006833 | NTPSA2_006834 | 8/29/2025 | E-MAIL | | Rebecca S. Tanner | RE: Haiti country conditions | Tanner, Rebecca S </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2AD5BC6E270C47FFB72149CA68464A2D-TANNER, REB> | Ridley, Sasha M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. | |
| NTPSA2_007130 | NTPSA2_007130 | 9/15/2025 | E-MAIL | | Samantha L. Deshommes | For Informal Review | Decision Memo Format | TPS Haiti | Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. | |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007131 | NTPSA2_007133 | 9/23/2025 | E-MAIL | | Samantha L. Deshommes | Re: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_007134 | NTPSA2_007137 | 9/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_007138 | NTPSA2_007140 | 9/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_007141 | NTPSA2_007145 | 9/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_007933 | NTPSA2_007936 | 9/24/2025 | E-MAIL | | Sasha.M. Ridley | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Parisi, Jessica R | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | Ridley, Sasha M [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007977 | NTPSA2_007978 | 9/15/2025 | E-MAIL | | Sasha.M. Ridley | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_007979 | NTPSA2_007981 | 9/23/2025 | E-MAIL | | Sasha.M. Ridley | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_007570 | NTPSA2_007571 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Bump, Micah N [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client regarding legal advice from USCIS counsel regarding TPS legal interpretation. |
| NTPSA2_007572 | NTPSA2_007574 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Bump, Micah N [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client regarding legal advice from USCIS counsel regarding TPS legal interpretation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | To | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007575 | NTPSA2_007578 | 10/16/2025 | E-MAIL | | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Bump, Micah N [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client regarding legal advice from USCIS counsel regarding TPS legal interpretation. |
| NTPSA2_007579 | NTPSA2_007583 | 10/17/2025 | E-MAIL | | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Bump, Micah N [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client regarding legal advice from USCIS counsel regarding TPS legal interpretation. |
| NTPSA2_007588 | NTPSA2_007589 | 10/15/2025 | E-MAIL | | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Unspecified Sender | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client regarding legal advice from USCIS counsel regarding TPS legal interpretation. |
| NTPSA2_008273 | NTPSA2_008273 | 10/16/2025 | Attach | Owner | Christina McDonald | | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions provided to client as part of legal advice in light of ongoing litigation regarding Haiti TPS memo. |
| NTPSA2_008236 | NTPSA2_008236 | 11/14/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal memorandum from Acting General Counsel to Secretary regarding Haiti TPS. |
| NTPSA2_008432 | NTPSA2_008432 | 11/17/2025 | Attach | [REDACTED] | James Percival | | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_008195 | NTPSA2_008195 | 11/14/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |

56

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008398 | NTPSA2_008398 | 11/17/2025 | Attach | [REDACTED] | Christina McDonald | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |
| NTPSA2_006620 | NTPSA2_006620 | 10/29/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Laura Smith, Megan Schultz, and Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes and DHS client Rob Law. |
| NTPSA2_006613 | NTPSA2_006613 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |
| NTPSA2_007429 | NTPSA2_007429 | 10/29/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |
| NTPSA2_007432 | NTPSA2_007432 | 10/29/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |
| NTPSA2_007658 | NTPSA2_007658 | | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Bates Begin | Bates End | Date | Type | From | To / Subject | Subject | | | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007661 | NTPSA2_007661 | | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |
| NTPSA2_006720 | NTPSA2_006720 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and Brian Kelliher. |
| NTPSA2_006136 | NTPSA2_006141 | 10/27/2025 | E-MAIL | Ofira M. Honig | RE: Haiti - Admin Record | Turner, Ebony N [REDACTED] | Honig, Ofira M [REDACTED]; Holland, Ashley M [REDACTED] | Parisi, Jessica R [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal advice provided from DHS and USCIS counsel regarding compilation of administrative record for ongoing litigation and discussion amongst USCIS clients regarding said advice. |
| NTPSA2_006142 | NTPSA2_006148 | 10/27/2025 | E-MAIL | Ofira M. Honig | RE: Haiti - Admin Record | Turner, Ebony N [REDACTED] | Holland, Ashley M [REDACTED]; Honig, Ofira M [REDACTED] | Parisi, Jessica R [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal advice provided from DHS and USCIS counsel regarding compilation of administrative record for ongoing litigation and discussion amongst USCIS clients regarding said advice. |
| NTPSA2_006614 | NTPSA2_006614 | 10/28/2025 | E-MAIL | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Gildea, Thomas S [REDACTED] | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_006615 | NTPSA2_006615 | 10/28/2025 | E-MAIL | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Gildea, Thomas S [REDACTED] | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_007179 | NTPSA2_007185 | 10/15/2025 | E-MAIL | Samantha L. Deshommes | Granting Access to Lauren Gold | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_007186 | NTPSA2_007192 | 10/15/2025 | E-MAIL | Samantha L. Deshommes | RE: Granting Access to Lauren Gold | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_007370 | NTPSA2_007376 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | Re: Granting Access to Lauren Gold | Deshommes, Samantha L </o=Exchange Labs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d56508a89f604d6991f68c84b274f9ab-Deshommes, > | Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_008178 | NTPSA2_008181 | 10/14/2025 | Email | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | | PERCIVAL, JAMES [REDACTED];Deshommes, Samantha L [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];FOLLICK, JULIA [REDACTED];Graham, David [REDACTED];Smith, Laura (HQ) [REDACTED];LAW, ROB [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED];Mcdermott, Michael J [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | From | To | Subject | | CC | CC2 | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008182 | NTPSA2_008186 | 10/27/2025 | Email | | | Christina McDonald | RE: Timing for TPS Haiti | | | Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_008241 | NTPSA2_008245 | 10/16/2025 | Email | | Kelliher, Brian | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_008246 | NTPSA2_008250 | 10/16/2025 | Email | | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_008251 | NTPSA2_008256 | 10/16/2025 | Email | | Baroukh, Nader | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Baroukh, Nader [REDACTED] | Deshommes, Samantha L [REDACTED];Kelliher, Brian [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_008257 | NTPSA2_008262 | 10/16/2025 | Email | | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008263 | NTPSA2_008267 | 10/16/2025 | Email | LAW, ROB | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED];McDonald, Christina (OGC) [REDACTED];PERCIVAL, JAMES [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED];Smith, Laura (HQ) [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED];Mcdermott, Michael J [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrman-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008274 | NTPSA2_008279 | 10/16/2025 | Email | Mcdermott, Michael J | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | LAW, ROB [REDACTED];Deshommes, Samantha L [REDACTED];McDonald, Christina (OGC) [REDACTED];PERCIVAL, JAMES [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED];Smith, Laura (HQ) [REDACTED];GUNDUZ, IHSAN [REDACTED];Chulapakorn, Adrienne [REDACTED];BURKE, RORY [REDACTED];NEWMAN, EMILY [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| NTPSA2_008268 | NTPSA2_008272 | 10/16/2025 | Email | Smith, Laura (HQ) | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED];Deshommes, Samantha L [REDACTED];McDonald, Christina (OGC) [REDACTED];PERCIVAL, JAMES [REDACTED];Mazzara, Joseph [REDACTED];Baroukh, Nader [REDACTED];Kelliher, Brian [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. Legal advice from DHS counsel regarding ongoing litigation as it relates to Haiti TPS decisionmaking. |
| NTPSA2_005630 | NTPSA2_005631 | 11/15/2025 | E-MAIL | | Joseph Mazzara | Re: For review: Memo for TPS Haiti Decision and Memo | Mazzara, Joseph </o=Exchange Labs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=91fe3a8db9de4da988710bddc9929926-ab23ed8a-a7> | McDonald, Christina (OGC) [REDACTED]; Law, Rob [REDACTED]; Percival, James [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/AWP/DPP - These are communications between DHS counsel Christina McDonald, Advisor to the Secretary, Jimmy Percival, Acting General Counsel, Joseph Mazzara, and Advisor to the Secretary Rob Law concerning the TPS Haiti Termination package, including review of draft language in anticipation of litigation. |

PRODUCTION 10 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_005621 | NTPSA2_005622 | 9/15/2025 | E-MAIL | | Joseph Guy | Re: [Review Request]: Jodi Metzger re: Immigration Policy Changes(EXT-2025-26108) | Guy, Joseph </o=Exchange Labs/ou=Exchange Administrative Group (FYDIBOHF23 SPDLT)/cn=Recipients/cn= 0c2986f88af1 40f8a99365c 481775957- 9ce76bbe- 65> | PERCIVAL, JAMES [REDACTED]; Mueller, Pieter [REDACTED]; Mazzara, Joseph [REDACTED] | WHITAKER, ANDREW [REDACTED]; Blackwell, Juliana [REDACTED]; Fauquet, Stephanie [REDACTED]; Team External CL [REDACTED]; DOUGLAS, MACKENZIE [REDACTED] | | DPP - Deliberative Process Privilege | DPP - this document contains a recommendation to a draft document from DHS Secretary Advisor Jimmy Percival. |
| NTPSA2_005985 | NTPSA2_005994 | 10/27/2025 | E-DOC | Honig, Ofira M | Samantha L. Deshommes | | | | | | WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |
| NTPSA2_006593 | NTPSA2_006594 | 10/22/2025 | E-MAIL | | Ofira M. Honig | FW: Haiti - Associated data | Honig, Ofira M </O=EXCHAN GELABS/OU= EXCHANGE ADMINISTRAT IVE GROUP (FYDIBOHF23 SPDLT)/CN=R ECIPIENTS/C N=A723FF806 58F483E96A9 5BAC880922 53-HONIG, OFIR> | Holland, Ashley M [REDACTED]; Brady, Michelle V [REDACTED]; Cimino, Sean C [REDACTED]; Jiang, Paul P [REDACTED] | Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED] | | WP - Work Product Privilege | Internal discussions among USCIS clients regarding preparation of documents for ongoing Haiti TPS litigation. |