Exhibit B

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14078 | NTPSA2_0 14090 | 10/16/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Nader Baroukh | | | | | | ACP - Attorney Client Privilege | ACP - Comment and suggested edit by DHS attorney Lauren Gold. |
| NTPSA2_0 12484 | NTPSA2_0 12486 | 10/24/2025 | Email | USCIS Exec Sec | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | USCIS Exec Sec [REDACTED] | Turner, Ebony N [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Deshommes, Samantha L [REDACTED];Pfirr mann-Powell, John R (Ryan) [REDACTED];Stief el, Nathaniel I [REDACTED];Goo d, Andrew R [REDACTED];Non cent, Karine A [REDACTED];Smit h, Mirna [REDACTED];Willi amson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP - contains results of legal review |

1

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011796 | NTPSA2_011802 | 10/15/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | Granting Access to Lauren Gold | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP - correspondence from USCIS Chief Regulatory Officer discussing Office of General Counsel's legal review of Haiti TPS package |
| NTPSA2_009245 | NTPSA2_009247 | 10/27/2025 | E-MAIL | | Ofira M. Honig | FW: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [REDACTED] | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Discusses results of legal review of Haiti TPS package |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013615 | NTPSA2_013616 | 9/3/2025 | E-MAIL | | Christina McDonald | RE: TPS | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Smith, Laura (HQ) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege | ACP - Discussion among DHS attorneys about litigation involving TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013617 | NTPSA2_013619 | 9/3/2025 | E-MAIL | | Christina McDonald | RE: TPS | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Smith, Laura (HQ) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege | ACP - Discussion among DHS attorneys about litigation involving TPS. |

4

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013620 | NTPSA2_013620 | 9/3/2025 | E-MAIL | | Christina McDonald | TPS Haiti - Backbrief and Timing | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | FOLLICK, JULIA [REDACTED] | Graham, David [REDACTED]; Hunnings, Hillary [REDACTED] | | ACP - Attorney Client Privilege | ACP - Discussion among DHS attorneys about litigation involving TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012626 | NTPSA2_012627 | 10/27/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Discussion of legal review requested by client from DHS OGC. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012628 | NTPSA2_012629 | 10/27/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | FW: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Gold, Lauren [REDACTED] | Turner, Ebony N [REDACTED];Smith, Mirna [REDACTED];Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege | ACP - Discussion of legal review requested by client from DHS OGC. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013643 | NTPSA2_013643 | 10/27/2025 | E-MAIL | | Christina McDonald | RE: Haiti TPS | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Discussions among DHS attorneys about Haiti TPS. |
| NTPSA2_012403 | NTPSA2_012407 | 10/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Includes results of legal review. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13323 | NTPSA2_0 13323 | 11/17/2025 | E-DOC | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege | ACP - legal recommendation memo on Haiti TPS, for the Secretary from A/GC Mazzara |
| NTPSA2_0 12121 | NTPSA2_0 12126 | 10/17/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege | ACP - predecisional communication containing discussion by USCIS Chief Regulatory Officer regarding Office of General Counsel's legal review of Haiti TPS package. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012127 | NTPSA2_012133 | 10/17/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege | ACP - predecisional communication containing discussion by USCIS Chief Regulatory Officer regarding Office of General Counsel's legal review of Haiti TPS package. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013614 | NTPSA2_013614 | 8/26/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | PERCIVAL, JAMES [REDACTED]; Edlow, Joseph B [REDACTED]; Calkins, Aaron L [REDACTED]; Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED]; LAW, ROB [REDACTED] | | ACP - Attorney Client Privilege | ACP - Question from DHS client Jimmy Percival, Advisor to the Secretary, to DHS attorney Christina McDonald. |
| NTPSA2_011372 | NTPSA2_011376 | 10/14/2025 | Email | | Samantha L. Deshommes | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Redacted portion reflects client request for legal advice. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09320 | NTPSA2_0 09322 | 10/27/2025 | E-MAIL | | Ofira M. Honig | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [REDACTED] | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Redacted portions discuss legal review of Haiti TPS Decision Memo. |
| NTPSA2_0 14208 | NTPSA2_0 14212 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege | ACP - reflects client request for legal input on Haiti TPS package. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11725 | NTPSA2_0 11728 | 10/9/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For OP&S FO Review \| TPS Haiti \| Decision Memo \| Requested by 1 p.m. Tuesday, Oct. 7 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; Noncent, Karine A [REDACTED] | Smith, Mirna [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP - Reflects question that was posed by clients for legal advice. |
| NTPSA2_0 12389 | NTPSA2_0 12390 | 10/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Reflects results of legal analysis. |
| NTPSA2_0 11368 | NTPSA2_0 11369 | 10/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Reflects results of legal review |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011398 | NTPSA2_011402 | 10/24/2025 | Email | | Samantha L. Deshommes | RE: Complete Haiti Package and Email | | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Reflects results of legal review |
| NTPSA2_011405 | NTPSA2_011407 | 10/27/2025 | Email | | Samantha L. Deshommes | FW: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Reflects results of legal review |
| NTPSA2_012387 | NTPSA2_012388 | 10/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | Complete Haiti Package and Email | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Reflects results of legal review |
| NTPSA2_012391 | NTPSA2_012393 | 10/24/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | ACP - Reflects results of legal review |
| NTPSA2_014064 | NTPSA2_014068 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege | ACP - Request for legal review by USICS employee to DHS attorneys. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09469 | NTPSA2_0 09470 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Turner, Ebony N [REDACTED] | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review |
| NTPSA2_0 09731 | NTPSA2_0 09733 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10100 | NTPSA2_0 10102 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12506 | NTPSA2_0 12508 | 10/27/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | FW: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED];Smit h, Mirna [REDACTED] | | ACP - Attorney Client Privilege | ACP - Results of legal review of Haiti TPS package |

17

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009328 | NTPSA2_009328 | 10/27/2025 | E-MAIL | | Ofira M. Honig | FW: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege | ACP - The redacted portion of this document reflects client discussing legal review of TPS Haiti Decision Memo. |
| NTPSA2_011370 | NTPSA2_011371 | 10/7/2025 | Email | | Samantha L. Deshommes | RE: For OP&S FO Review \| TPS Haiti \| Decision Memo \| Requested by 1 p.m. Tuesday, Oct. 7 | | Turner, Ebony N [REDACTED]; Noncent, Karine A [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; OPS-FrontOffice [REDACTED] | Smith, Mirna [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP - The redacted portion reflects a topic on which legal advice was provided. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010271 | NTPSA2_010272 | 11/5/2025 | E-MAIL | | Samantha L. Deshommes | RE: DOS Consultation for TPS Decisions | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Chulapakorn, Adrienne [REDACTED] | | | ACP - Attorney Client Privilege | ACP - The redacted portions of these documents are conversations between DHS OGC attorneys and their clients about the Haiti TPS package. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10262 | NTPSA2_0 10263 | 11/5/2025 | E-MAIL | | Samantha L. Deshommes | RE: DOS Consultation for TPS Decisions | Deshommes, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | Chulapakorn, Adrienne [REDACTED] | | | ACP - Attorney Client Privilege | ACP - The redacted portions of these documents discuss legal review pertaining to the TPS Haiti package from DHS attorneys, as well as requests from DHS OGC attorneys. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009330 | NTPSA2_009339 | 10/28/2025 | E-MAIL | | Ofira M. Honig | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | SCHULTZ, MEGAN [REDACTED]; Honig, Ofira M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED] | | ACP - Attorney Client Privilege | ACP - The redacted portions of this document discuss legal review of Haiti TPS package. |

21

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10242 | NTPSA2_0 10242 | 11/4/2025 | E-MAIL | | Samantha L. Deshomm es | RE: TPS Haiti - DOS communicatio n | Deshomm es, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege | ACP - The redacted portions of this document discuss legal review of the Haiti TPS package. |
| NTPSA2_0 12115 | NTPSA2_0 12120 | 10/17/2025 | Email | Smith, Mirna | Samantha L. Deshomm es | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendat ion Package | DUE COB, Oct. 16th | Smith, Mirna [REDACTE D] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege | ACP - This contains discussion of legal review of Haiti TPS package in anticipation of litigation. |

22

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008628 | NTPSA2_008629 | 11/15/2025 | E-MAIL | | Joseph Mazzara | RE: For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) [REDACTED] | Law, Rob [REDACTED]; Percival, James [REDACTED]; Mazzara, Joseph [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege | ACP - This email chain is communications between DHS OGC Regs attorneys and Senior Advisors to the Secretary, Jimmy Percival and Rob Law about language update to the Haiti FRN on advice from DHS OGC Litigation attorneys. |
| NTPSA2_012102 | NTPSA2_012114 | 10/16/2025 | Attach | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege | ACP - This is a comment from attorney Lauren Gold made during her legal review of the document. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10273 | NTPSA2_0 10273 | 11/5/2025 | E-MAIL | | Samantha L. Deshommes | RE: DOS Consultation for TPS Decisions | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Chulapakorn, Adrienne [REDACTED] | | | ACP - Attorney Client Privilege | ACP - This is an email string containing discussion between DHS OGC attorneys and their clients, as well as clients discussing requests from OGC attorneys about Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11147 | NTPSA2_0 11147 | 11/24/2025 | Attach | user_tem plate | James Percival | | | | | | ACP - Attorney Client Privilege | ACP This cover letter forwards guidance/adv ice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |
| NTPSA2_0 11163 | NTPSA2_0 11163 | 11/24/2025 | Attach | user_tem plate | James Percival | | | | | | ACP - Attorney Client Privilege | ACP This cover letter forwards guidance/adv ice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012398 | NTPSA2_012402 | 10/24/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: Complete Haiti Package and Email | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege | ACP/AWP - contains results of legal review |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012409 | NTPSA2_012411 | 10/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Turner, Ebony N [REDACTED] | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Deshommes, Samantha L [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP/AWP - contains results of legal review |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12394 | NTPSA2_0 12397 | 10/24/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: Complete Haiti Package and Email | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege | ACP/AWP - contains results of legal review and implication of litigation |

28

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14155 | NTPSA2_0 14156 | 11/7/2025 | E-MAIL | | Nader Baroukh | RE: FRN FN rewrite | Gold, Lauren [REDACTED] | Baroukh, Nader [REDACTED]; Symons, Craig [REDACTED]; Kelliher, Brian [REDACTED] | Schultz, Megan [REDACTED] | | ACP - Attorney Client Privilege | ACP/AWP - discussion among counsel re: Haiti draft FRN including possible suggesting edits to it by counsel in anticipation of litigation and responses by client. |
| NTPSA2_0 11007 | NTPSA2_0 11009 | 11/17/2025 | Email | Douglas, Mackenzi e | Christina McDonald | For review: Memo for TPS Haiti Decision and Memo | Douglas, Mackenzi e [REDACTE D] | McDonald, Christina (OGC) [REDACTED] | Jackson, Kateland [REDACTED];Gol d, Lauren [REDACTED];Folli ck, Julia [REDACTED];Maz zara, Joseph [REDACTED];Law , Rob [REDACTED];Perc ival, James [REDACTED] | | ACP - Attorney Client Privilege | ACP/AWP - Document reflects DHS attorney discussions of suggested language in the notice based on litigation and client responses to that client-proposed language. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012631 | NTPSA2_012640 | 10/28/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | SCHULTZ, MEGAN [REDACTED]; Honig, Ofira M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | Gold, Lauren [REDACTED];Smith, Laura (HQ) [REDACTED] | | ACP - Attorney Client Privilege | ACP/AWP - Question from client to DHS attorneys on legal review of Haiti TPS package in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12732 | NTPSA2_0 12735 | 10/29/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | FW: [Urgent] *Close Hold* | For DO Review | TPS Haiti Package | Requested by 3 p.m. Tuesday, 10/28 | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege | ACP/AWP - Results of legal review and discussions of impressions of attorney-client conversation s. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012750 | NTPSA2_012753 | 10/29/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | ACP/AWP - Results of legal review and discussions of impressions of attorney-client conversations. |
| NTPSA2_011379 | NTPSA2_011383 | 10/16/2025 | Email | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege | ACP/AWP - these redactions contain question from DHS attorney Brian Kelliher to client in anticipation of litigation, and requested legal review from client to DHS OGC. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013551 | NTPSA2_013553 | 11/17/2025 | E-MAIL | | Christina McDonald | RE: For review: Memo for TPS Haiti Decision and Memo | Douglas, Mackenzie [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Martin, Cynthia [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege | ACP/AWP This represents discussions between DHS attorney Christina McDonald and DHS Client, Advisor to the Secretary Jimmy Percival, on language in the TPS Haiti package raised by DHS attorney in anticipation of litigation. |

33

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011345 | NTPSA2_011347 | 7/22/2025 | Email | Ridley, Sasha M | Rena E. Cutlip-Mason | RE: OCC guidance for Haiti next steps | Ridley, Sasha M [REDACTED] | Gildea, Thomas S [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED];Strano, Andria J [REDACTED];Cutlip-Mason, Rená E [REDACTED];Williamson, Bryan J [REDACTED];Smith, Mirna [REDACTED];Noncent, Karine A [REDACTED] | | ACP - Attorney Client Privilege | ACP: Email request for legal advice from Sasha Ridley to Thomas Gildea regarding policy decision relating to termination of Haiti TPS. Email reflects response providing legal guidance and advice. |

34

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011348 | NTPSA2_011351 | 7/22/2025 | Email | Gildea, Thomas S | Rena E. Cutlip-Mason | RE: OCC guidance for Haiti next steps | Gildea, Thomas S [REDACTED] | Ridley, Sasha M [REDACTED]; RALD [REDACTED] | Honig, Ofira M [REDACTED];Strano, Andria J [REDACTED];Cutlip-Mason, Rená E [REDACTED];Williamson, Bryan J [REDACTED];Smith, Mirna [REDACTED];Noncent, Karine A [REDACTED] | | ACP - Attorney Client Privilege | ACP: Email request for legal advice from Sasha Ridley to Thomas Gildea regarding policy decision relating to termination of Haiti TPS. Email reflects response providing legal guidance and advice. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11803 | NTPSA2_0 11809 | 10/15/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | Re: Granting Access to Lauren Gold | Deshomm es, Samantha L [REDACTE D] | Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED];Willi amson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege | ACP: This document is an email communicati on between DHS counsel and DHS employees regarding internal DHS memoranda concerning TPS for Haiti and is protected under the Attorney Client Privilege. WP: This document is an email communicati on between DHS counsel and DHS employees regarding internal DHS memoranda concerning |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013083 | NTPSA2_013084 | 11/5/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: DOS Consultation for TPS Decisions | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Chulapakorn, Adrienne [REDACTED] | | | ACP - Attorney Client Privilege | ACP: This document is an email communication between DHS counsel and DHS employees regarding TPS for various countries. |
| NTPSA2_013076 | NTPSA2_013076 | 11/5/2025 | Email | Chulapakorn, Adrienne | Samantha L. Deshommes | FW: DOS Consultation for TPS Decisions | Chulapakorn, Adrienne [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | ACP: This document is an email communication between DHS counsel Julia Folick and DHS client employee. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013077 | NTPSA2_013078 | 11/5/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: DOS Consultation for TPS Decisions | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Chulapakorn, Adrienne [REDACTED] | | | ACP - Attorney Client Privilege | ACP: This document is an email communication between DHS counsel Julia Folick and DHS client employee. |
| NTPSA2_013079 | NTPSA2_013080 | 11/5/2025 | Email | Chulapakorn, Adrienne | Samantha L. Deshommes | RE: DOS Consultation for TPS Decisions | Chulapakorn, Adrienne [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | ACP: This document is an email communication between DHS counsel Julia Folick and DHS employee. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013081 | NTPSA2_013082 | 11/5/2025 | Email | Chulapakorn, Adrienne | Samantha L. Deshommes | RE: DOS Consultation for TPS Decisions | Chulapakorn, Adrienne [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | ACP: This document is an email communication between DHS counsel Julia Folick and DHS employee. |
| NTPSA2_013159 | NTPSA2_013160 | 9/16/2025 | Email | Tanner, Rebecca S | Ted H. Kim | FW: Haiti country conditions updates for TPS | Tanner, Rebecca S [REDACTED] | Kim, Ted H [REDACTED]; Stone, Mary M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012036 | NTPSA2_012039 | 10/16/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | Discussion among USCIS counsel regarding request for and receipt of legal advice from DHS OGC and USCIS OCC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013763 | NTPSA2_013764 | 11/17/2025 | E-MAIL | | Christina McDonald | RE: For S1 action - USCIS TPS Haiti Decision and Notice | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | ESEC-Internal Liaison [REDACTED] | Follick, Julia [REDACTED]; Gold, Lauren [REDACTED]; OGC Exec Sec [REDACTED]; Fauquet, Stephanie [REDACTED] | | ACP - Attorney Client Privilege | Discussion between DHS attorney Christina McDonald and the S1 executive secretary regarding a request on Haiti TPS package. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013765 | NTPSA2_013766 | 11/17/2025 | E-MAIL | | Christina McDonald | RE: For S1 action - USCIS TPS Haiti Decision and Notice | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Fauquet, Stephanie [REDACTED] | | | ACP - Attorney Client Privilege | Discussion between DHS attorney Christina McDonald and the S1 executive secretary regarding a request on Haiti TPS package. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013767 | NTPSA2_013768 | 11/17/2025 | E-MAIL | | Christina McDonald | RE: For S1 action - USCIS TPS Haiti Decision and Notice | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Fauquet, Stephanie [REDACTED] | | | ACP - Attorney Client Privilege | Discussion between DHS attorney Christina McDonald and the S1 executive secretary regarding a request on Haiti TPS package. |
| NTPSA2_009324 | NTPSA2_009327 | 10/27/2025 | E-MAIL | | Ofira M. Honig | RE: [Urgent] *Close Hold* | For DO Review | TPS Haiti Package | Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | Discussion by USCIS clients of need to request legal advice from DHS OGC regarding Haiti TPS. |

Case 3:25-cv-01766-EMC    Document 382-2    Filed 03/16/26    Page 45 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09737 | NTPSA2_0 09740 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege | Discussion by USCIS clients of need to request legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_0 09183 | NTPSA2_0 09186 | 11/13/2025 | E-MAIL | | Ofira M. Honig | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Honig, Ofira M </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=A723F F80658F4 83E96A95 BAC8809 2253-HONIG, OFIR> | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED]; Saltikalp, Angelique H [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege | Discussion of DHS OGC legal advice regarding Haiti FRN. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013425 | NTPSA2_013426 | 11/14/2025 | E-MAIL | | Christina McDonald | RE: For review: Memo for TPS Haiti Decision and Memo | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13559 | NTPSA2_0 13564 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14262 | NTPSA2_0 14266 | 10/21/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Law, Rob [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_0 09053 | NTPSA2_0 09053 | 11/7/2025 | E-MAIL | | Ofira M. Honig | TPS Haiti \| OGC Passback \| Requested by COB, Nov. 10 | Turner, Ebony N [REDACTED] | Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED]; Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege | Discussion reflecting communications regarding legal advice provided by DHS counsel Lauren Gold regarding Haiti TPS decision memo. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10425 | NTPSA2_0 10427 | 9/23/2025 | E-MAIL | | Sasha.M. Ridley | FW: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Parisi, Jessica R [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_0 09060 | NTPSA2_0 09062 | 8/7/2025 | E-MAIL ATTACHME NT | user_tem plate | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege | Document reflecting legal edits to congressiona l response letter by USCIS counsel Jason Grimm. |
| NTPSA2_0 09123 | NTPSA2_0 09125 | 8/7/2025 | E-MAIL ATTACHME NT | user_tem plate | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege | Document reflecting legal edits to congressiona l response letter by USCIS counsel Jason Grimm. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009149 | NTPSA2_009151 | 8/6/2025 | E-MAIL ATTACHMENT | user_template | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege | Document reflecting legal edits to congressional response letter by USCIS counsel Jason Grimm. |
| NTPSA2_009355 | NTPSA2_009357 | 8/6/2025 | E-MAIL ATTACHMENT | user_template | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege | Document reflecting legal edits to congressional response letter by USCIS counsel Jason Grimm. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011390 | NTPSA2_011395 | 10/21/2025 | Email | | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | | Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege | Document reflects OP&S' discussion of DHS attorney's legal advice regarding the pre-decisional legal memorandum to terminate TPS for Haiti. |
| NTPSA2_009099 | NTPSA2_009100 | 10/10/2025 | E-MAIL ATTACHMENT | user_template | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege | Draft congressional letter reflecting legal advice and edits from USCIS counsel Adam Shirer. |
| NTPSA2_009651 | NTPSA2_009652 | 10/10/2025 | E-MAIL ATTACHMENT | user_template | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege | Draft congressional letter reflecting legal advice and edits from USCIS counsel Adam Shirer. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10484 | NTPSA2_0 10486 | 10/22/2025 | E-MAIL | | Sasha.M. Ridley | RE: Haiti - Associated data | Honig, Ofira M [REDACTED] | Holland, Ashley M [REDACTED]; Brady, Michelle V [REDACTED]; Cimino, Sean C [REDACTED]; Jiang, Paul P [REDACTED] | Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED] | | ACP - Attorney Client Privilege | Internal discussions among USCIS clients regarding preparation of documents for ongoing Haiti TPS litigation. |
| NTPSA2_0 09643 | NTPSA2_0 09644 | 8/28/2025 | E-MAIL ATTACHMENT | user_template | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege | Legal recommendations to congressional response letter from DHS counsel Brian Kelliher, ICE counsel Rob Lapid, and other OPLA counsel. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10287 | NTPSA2_0 10289 | 8/11/2025 | E-MAIL ATTACHME NT | user_tem plate | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege | Legal recommenda tions to congressiona l response letter from DHS counsel Brian Kelliher, ICE counsel Rob Lapid, and other OPLA counsel. |
| NTPSA2_0 10291 | NTPSA2_0 10292 | 8/29/2025 | E-MAIL ATTACHME NT | user_tem plate | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege | Legal recommenda tions to congressiona l response letter from DHS counsel Brian Kelliher, ICE counsel Rob Lapid, and other OPLA counsel. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11472 | NTPSA2_0 11473 | 8/28/2025 | Attach | user_template | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege | Legal recommendations to congressional response letter from DHS counsel Brian Kelliher, ICE counsel Rob Lapid, and other OPLA counsel. |
| NTPSA2_0 09368 | NTPSA2_0 09369 | 8/29/2025 | E-MAIL ATTACHMENT | user_template | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege | Legal recommendations to congressional response letter from DHS counsel Brian Kelliher, ICE counsel Ron Lapid, and other ICE counsel. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11568 | NTPSA2_0 11569 | 8/29/2025 | Attach | user_template | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege | Legal recommendations to congressional response letter from DHS counsel Brian Kelliher. |
| NTPSA2_0 11281 | NTPSA2_0 11283 | 10/29/2025 | Email | Jason Johnsen | Aaron L. Calkins | New Executive Approval FYI Notification | Jason Johnsen [REDACTED] | Calkins, Aaron L [REDACTED] | | | ACP - Attorney Client Privilege | Redacted portions pertain to legal review of Haiti TPS package |
| NTPSA2_0 09853 | NTPSA2_0 09853 | 11/3/2025 | E-MAIL | | Samantha L. Deshommes | TPS Haiti - DOS communication | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | Request sent from DHS counsel Lauren Gold to USCIS client requesting information for provision of legal advice. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009854 | NTPSA2_009855 | 11/4/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS Haiti - DOS communication | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | Request sent from DHS counsel Lauren Gold to USCIS client requesting information for provision of legal advice. |
| NTPSA2_009856 | NTPSA2_009857 | 11/4/2025 | E-MAIL | | Samantha L. Deshommes | Re: TPS Haiti - DOS communication | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege | Request sent from DHS counsel Lauren Gold to USCIS client requesting information for provision of legal advice. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10260 | NTPSA2_0 10261 | 11/4/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS Haiti - DOS communication | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege | Request sent from DHS counsel Lauren Gold to USCIS client requesting information for provision of legal advice. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08462 | NTPSA2_0 08462 | 8/21/2025 | E-MAIL ATTACHMENT | user_template | Joseph Guy | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/advice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |
| NTPSA2_0 08472 | NTPSA2_0 08472 | 9/4/2025 | E-MAIL ATTACHMENT | user_template | Joseph Guy | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/advice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08479 | NTPSA2_0 08479 | 9/4/2025 | E-MAIL ATTACHME NT | user_tem plate | Joseph Guy | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/adv ice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |
| NTPSA2_0 08489 | NTPSA2_0 08489 | 9/12/2025 | E-MAIL ATTACHME NT | user_tem plate | Joseph Guy | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/adv ice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08495 | NTPSA2_0 08495 | 11/24/2025 | E-MAIL ATTACHME NT | user_tem plate | Joseph Guy | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/adv ice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |
| NTPSA2_0 08511 | NTPSA2_0 08511 | 11/24/2025 | E-MAIL ATTACHME NT | user_tem plate | Joseph Guy | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/adv ice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008544 | NTPSA2_008544 | 8/7/2025 | E-MAIL ATTACHMENT | user_template | Joseph Guy | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/advice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |
| NTPSA2_011082 | NTPSA2_011082 | 8/7/2025 | Attach | user_template | James Percival | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/advice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011091 | NTPSA2_011091 | 9/4/2025 | Attach | user_template | James Percival | | | | | | ACP - Attorney Client Privilege | This cover letter forwards guidance/advice provided by OGC counsel Steve McCleary regarding the final review the attached draft document. |

Case 3:25-cv-01766-EMC     Document 382-2     Filed 03/16/26     Page 63 of 603
PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14286 | NTPSA2_0 14289 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Baroukh, Nader </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE3F105757CD41E6A9D951EDD94B6039-BAROUKH, NA> | Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | | | ACP - Attorney Client Privilege | This document contains discussion of legal review of Haiti TPS DM including advice and analysis in anticipation of litigation. |

62

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014290 | NTPSA2_014294 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Baroukh, Nader </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE3F105757CD41E6A9D951EDD94B6039-BAROUKH, NA> | Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege | This document contains discussion of legal review of Haiti TPS DM including advice and analysis in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011611 | NTPSA2_011618 | 9/22/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: OCC guidance for Haiti next steps | Turner, Ebony N [REDACTED] | Hicks, Celia F [REDACTED]; Ridley, Sasha M [REDACTED]; RALD [REDACTED] | [REDACTED];Strano, Andria J [REDACTED];Williamson, Bryan J [REDACTED];Smith, Mirna [REDACTED];Noncent, Karine A [REDACTED];Shirer, Adam J [REDACTED];Bloomberg, Anne M [REDACTED];Mandanas, Maria J (Joy) [REDACTED];Penel, Renata Q [REDACTED];Parisi, Jessica R [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Deshommes, Samantha L [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED] | | ACP - Attorney Client Privilege; DPP - Deliberative Process Privilege | Communications among agency legal staff and agency personnel reflecting advice and questions regarding review process relating to Haiti TPS and the development and provision of legal advice provided to agency client. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12376 | NTPSA2_0 12386 | 10/24/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document contains discussions between DHS attorneys and client on suggested edits on termination decision, documentati on supporting Haiti TPS termination. |

65

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012374 | NTPSA2_012375 | 10/24/2025 | Email | Schultz, Megan | Samantha L. Deshommes | RE: Haiti package | Schultz, Megan [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Browne, Rene [REDACTED] | Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document contains discussions between DHS attorneys and leadership on termination decision, documentation supporting, and timing/format. Document addresses pending litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011926 | NTPSA2_011933 | 10/15/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ]Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12087 | NTPSA2_0 12092 | 10/16/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP - contains discussion of legal review of Haiti TPS package. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008747 | NTPSA2_008749 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP - This is an email chain discusses legal review of the Haiti draft decision memo, as well as legal advice about the draft memo from DHS attorney Laura Smith to USCIS and DHS clients in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008568 | NTPSA2_008573 | 10/16/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP / AWP- This document contains legal advice in anticipation of litigation, including from DHS attorney Laura Smith about considerations in the Haiti TPS package in anticipation of litigation, as well as discussion of current litigation. |

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12157 | NTPSA2_0 12161 | 10/17/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Mcdermott, Michael J [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/ACP - Reflects legal advice requested by client to DHS attorneys in anticipation of litigation. |
| NTPSA2_0 12174 | NTPSA2_0 12178 | 10/17/2025 | Email | Mcdermot t, Michael J | Samantha L. Deshomm es | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Mcdermot t, Michael J [REDACTE D] | Deshommes, Samantha L [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/ACP - Reflects legal advice requested by client to DHS attorneys in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013342 | NTPSA2_013342 | | E-MAIL | | Christina McDonald | For your advance review & a flag - USCIS TPS Haiti Notice | Unspecified Sender | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Contains comments from DHS Attorney Christina McDonald to DHS Senior Advisor to Secretary Counsel regarding suggesting from DHS counsel in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13707 | NTPSA2_0 13709 | 11/17/2025 | E-MAIL | | Christina McDonald | FW: For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=EC91D 2A23D65 47D8861 E5A6ECC 2651BC- MCDONA LD, C> | Martin, Cynthia [REDACTED] | Follick, Julia [REDACTED]; Douglas, Mackenzie [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Contains legal advice from DHS attorney Christina McDonald to senior policy advisors Jimmy Percival and Rob Law about Haiti TPS FRN in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013711 | NTPSA2_013713 | 11/17/2025 | E-MAIL | | Christina McDonald | Pls save to RAMS: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Byrd, Sha'Nae [REDACTED] | Follick, Julia [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Contains legal advice from DHS attorney Christina McDonald to senior policy advisors Jimmy Percival and Rob Law about Haiti TPS FRN in anticipation of litigation. |
| NTPSA2_013091 | NTPSA2_013092 | 11/12/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | RE: New OGC Passback | TPS Haiti FRN | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | Smith, Mirna [REDACTED];Deshommes, Samantha L [REDACTED];Williamson, Bryan J [REDACTED];Saltikalp, Angelique H [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - contains results of legal review of Haiti TPS FRN in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13660 | NTPSA2_0 13664 | 11/6/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti | McDonald, Christina (OGC) </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=EC91D 2A23D65 47D8861 E5A6ECC 2651BC-MCDONA LD, C> | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - counsel discussion of draft Haiti FRN in anticipation of litigation. |
| NTPSA2_0 14098 | NTPSA2_0 14098 | 11/3/2025 | E-MAIL | | Nader Baroukh | RE: Haiti TPS FRN | Gold, Lauren [REDACTE D] | Kelliher, Brian [REDACTED]; Schultz, Megan [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - counsel questions about draft FRN in response to previous and future litigation |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014099 | NTPSA2_014100 | 11/3/2025 | E-MAIL | | Nader Baroukh | RE: Haiti TPS FRN | Gold, Lauren [REDACTED] | Schultz, Megan [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - counsel questions about draft FRN in response to previous and future litigation |
| NTPSA2_013085 | NTPSA2_013085 | 11/7/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | TPS Haiti | OGC Passback | Requested by COB, Nov. 10 | Turner, Ebony N [REDACTED] | Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | Smith, Mirna [REDACTED];Deshommes, Samantha L [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Discusses legal review of Haiti TPS FRN in anticipation of litigation. |
| NTPSA2_013093 | NTPSA2_013095 | 11/13/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | New RL Passbacks | TPS Haiti FRN | Requested asap 11/13 | Turner, Ebony N [REDACTED] | Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | Smith, Mirna [REDACTED];Deshommes, Samantha L [REDACTED];Williamson, Bryan J [REDACTED];Saltikalp, Angelique H [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013096 | NTPSA2_013098 | 11/13/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED] | Deshommes, Samantha L [REDACTED];Williamson, Bryan J [REDACTED];Saltikalp, Angelique H [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |
| NTPSA2_013099 | NTPSA2_013101 | 11/13/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED];Saltikalp, Angelique H [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013102 | NTPSA2_013105 | 11/13/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Smith, Mirna [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED];Saltikalp, Angelique H [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |
| NTPSA2_013106 | NTPSA2_013109 | 11/13/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED];Saltikalp, Angelique H [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009170 | NTPSA2_009172 | 10/27/2025 | E-MAIL | | Ofira M. Honig | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A723FF80658F483E96A95BAC88092253-HONIG, OFIR> | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Discusses results of legal review of Haiti TPS package. |
| NTPSA2_013086 | NTPSA2_013087 | 11/10/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | RE: TPS Haiti \| OGC Passback \| Requested by COB, Nov. 10 | Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Discusses specific comments from DHS OGC regarding legal review of Haiti TPS FRN in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013088 | NTPSA2_013089 | 11/10/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: TPS Haiti \| OGC Passback \| Requested by COB, Nov. 10 | Smith, Mirna [REDACTED] | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Discusses specific comments from DHS OGC regarding legal review of Haiti TPS FRN in anticipation of litigation. |
| NTPSA2_014143 | NTPSA2_014145 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Gold, Lauren [REDACTED] | Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discussion among counsel re: Haiti draft FRN including possible suggesting edits to it in anticipation of litigation. |

80

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14146 | NTPSA2_0 14149 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Gold, Lauren [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Schultz, Megan [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discussion among counsel re: Haiti draft FRN including possible suggesting edits to it in anticipation of litigation. |
| NTPSA2_0 14150 | NTPSA2_0 14154 | 11/7/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Schultz, Megan [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - discussion among counsel re: Haiti draft FRN including possible suggesting edits to it in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013607 | NTPSA2_013607 | 11/7/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti | Symons, Craig [REDACTED] | Gold, Lauren [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Schultz, Megan [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - follow with client on Haiti TPS package in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013673 | NTPSA2_013673 | 11/14/2025 | E-MAIL | | Christina McDonald | For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Mazzara, Joseph [REDACTED]; Percival, James [REDACTED] | Law, Rob [REDACTED]; Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Legal advice provided from DHS Attorneys to DHS Client, Senior Advisor to the Secretary Jimmy Percival, about the Haiti TPS FRN in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008856 | NTPSA2_008865 | 10/22/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Redacted comments are from DHS OGC attorneys Brian Kelliher and Lauren Gold asking questions during their legal review and comments from DHS clients in response. |
| NTPSA2_012642 | NTPSA2_012653 | 10/28/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Redactions are from DHS attorney Lauren Gold during legal review of Haiti TPS memo. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012572 | NTPSA2_012574 | 10/27/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |
| NTPSA2_012575 | NTPSA2_012577 | 10/27/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012579 | NTPSA2_012582 | 10/27/2025 | Email | USCIS Exec Sec | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |
| NTPSA2_012583 | NTPSA2_012586 | 10/27/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Turner, Ebony N [REDACTED] | Honig, Ofira M [REDACTED]; Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012601 | NTPSA2_012604 | 10/27/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |
| NTPSA2_012606 | NTPSA2_012609 | 10/27/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012610 | NTPSA2_012613 | 10/27/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12614 | NTPSA2_0 12617 | 10/27/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; Honig, Ofira M [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |
| NTPSA2_0 12618 | NTPSA2_0 12621 | 10/27/2025 | Email | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | | Honig, Ofira M [REDACTED] | Turner, Ebony N [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review and analysis of current litigation. |

89

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12487 | NTPSA2_0 12487 | 10/27/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | | Deshomm es, Samantha L [REDACTE D] | McMillan, Alexa R [REDACTED]; Good, Andrew R [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review in anticipation of litigation and associated requested actions |
| NTPSA2_0 12677 | NTPSA2_0 12679 | 10/28/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turn er, Ebony N [REDACTED];Edlo w, Joseph B [REDACTED];LAW , ROB [REDACTED];Goo d, Andrew R [REDACTED];Stief el, Nathaniel I [REDACTED];Smit h, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - Results of legal review in anticipation of litigation and request for legal review from client to DHS attorneys. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012324 | NTPSA2_012324 | 10/23/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | | Deshommes, Samantha L [REDACTED] | Martin, Heather A [REDACTED]; Weber, Jacob A [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - The redacted portions of this document reflect the results of legal input from DHS attorneys to client. |
| NTPSA2_011384 | NTPSA2_011389 | 10/16/2025 | Email | | Samantha L. Deshommes | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - these redactions contain question from DHS attorney Brian Kelliher to client in anticipation of litigation, and requested legal review from client to DHS OGC. |

91

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14069 | NTPSA2_0 14077 | 10/16/2025 | E-MAIL ATTACHME NT | Honig, Ofira M | Nader Baroukh | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This document contains comments and suggest edits from DHS and USCIS attorneys, Tom Gildea and Lauren Gold, in anticipation of litigation and client responses. |
| NTPSA2_0 09364 | NTPSA2_0 09366 | 8/11/2025 | E-MAIL ATTACHME NT | user_tem plate | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This document contains legal review, comments, and edits from USCIS OCC and ICE OPLA attorneys including Tom Gildea and Veena Reddy. |

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12654 | NTPSA2_0 12663 | 10/28/2025 | Email | Schultz, Megan | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Schultz, Megan [REDACTED] | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED];Smith, Laura (HQ) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This document is redacted for portions discussing legal review of Haiti TPS package, including requested legal review by client as well as result of legal review by DHS attorneys in anticipation of litigation. |
| NTPSA2_0 13072 | NTPSA2_0 13073 | 11/4/2025 | Email | Gold, Lauren | Samantha L. Deshommes | Re: TPS Haiti - DOS communication | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This document is redacted for portions that have question and client input on input from DHS attorney Lauren Gold. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13074 | NTPSA2_0 13075 | 11/4/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: TPS Haiti - DOS communication | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This document is redacted for portions that have question and client input on input from DHS attorney Lauren Gold. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12134 | NTPSA2_0 12138 | 10/17/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann- Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This email reflects legal edits to the Haiti TPS package posed by USCIS OCC and USCIS Client analysis of suggested edit. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012139 | NTPSA2_012144 | 10/17/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This email reflects legal edits to the Haiti TPS package posed by USCIS OCC and USCIS Client analysis of suggested edit. |
| NTPSA2_012152 | NTPSA2_012156 | 10/17/2025 | Email | Bump, Micah N | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Bump, Micah N [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This email reflects legal edits to the Haiti TPS package posed by USCIS OCC and USCIS Client analysis of suggested edit. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013653 | NTPSA2_013654 | 11/3/2025 | E-MAIL | | Christina McDonald | RE: RAMS Task Re TPS Haiti FRN - 2025 | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This is a conversation between DHS attorneys Christina McDonald and Lauren Gold about Haiti TPS in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008667 | NTPSA2_008671 | 10/16/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP - This is a discussion between DHS Advisor to the Secretary Jimmy Percival, DHS employee Samantha DeShommes, and DHS attorney Christina McDonald about the review of the Haiti TPS termination package, including mental impressions and questions about process and plan. It also includes an email from DHS attorney |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013665 | NTPSA2_013666 | 11/12/2025 | E-MAIL | | Christina McDonald | RE: Haiti - status and draft email | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP-Discussion among DHS attorneys Lauren Gold and Christina McDonald on draft email containing legal advice for client in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13655 | NTPSA2_0 13659 | 11/4/2025 | E-MAIL | | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | McDonald , Christina (OGC) </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=EC91D 2A23D65 47D8861 E5A6ECC 2651BC- MCDONA LD, C> | Schultz, Megan [REDACTED] | Follick, Julia [REDACTED]; Kelliher, Brian [REDACTED]; Baroukh, Nader [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP: request of USCIS client to DHS counsel for legal advice, and request from DHS counsel to client in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11317 | NTPSA2_0 11320 | 10/28/2025 | Email | Gold, Lauren | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/WP : This document is an email communication between DHS counsel and DHS employees regarding the legal review of draft Haiti TPS memorandum and includes analysis in light of litigation from OGC attorney Laura Smith. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011322 | NTPSA2_011325 | 10/28/2025 | Email | Kelliher, Brian | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED];Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/WP: This document is an email communication between DHS counsel and DHS employees regarding the legal review of draft Haiti TPS memorandum and includes analysis in light of litigation from OGC attorney Laura Smith. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011330 | NTPSA2_011333 | 10/28/2025 | Email | Law, Rob | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Law, Rob [REDACTED] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED];Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/WP: This document is an email communication between DHS counsel and DHS employees regarding the legal review of draft Haiti TPS memorandum and includes analysis in light of litigation from OGC attorney Laura Smith. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011339 | NTPSA2_011343 | 10/29/2025 | Email | Smith, Laura | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Smith, Laura [REDACTED] | LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED];Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP /WP : This document is an email communication between DHS counsel and DHS employees regarding the legal review of draft Haiti TPS memorandum and includes analysis in light of litigation from OGC attorney Laura Smith. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011100 | NTPSA2_011102 | 11/15/2025 | Email | Mazzara, Joseph | Joseph Mazzara | Re: For review: Memo for TPS Haiti Decision and Memo | Mazzara, Joseph [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Law, Rob [REDACTED]; Percival, James [REDACTED] | Jackson, Kateland [REDACTED];Douglas, Mackenzie [REDACTED];Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP/AWP: This document is an email communication between DHS counsel regarding drafting of agency memos and communications related to TPS for Haiti. It contains draft recommended language that is being proposed in light of litigation, and communications from DHS clients (advisors to the Secretary) on that language. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10677 | NTPSA2_0 10677 | 11/17/2025 | Attach | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP: This document is a memorandum from the Acting DHS General Counsel regarding TPS designation for Haiti. WP: This document is a memorandum from the Acting DHS General Counsel regarding TPS designation for Haiti. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011241 | NTPSA2_011241 | | Edoc | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP: This document is a memorandum from the Acting DHS General Counsel regarding TPS designation for Haiti. WP: This document is a memorandum from the Acting DHS General Counsel regarding TPS designation for Haiti. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011071 | NTPSA2_011072 | 11/14/2025 | Email | | James Percival | RE: For review: Memo for TPS Haiti Decision and Memo | | McDonald, Christina (OGC) [REDACTED]; Mazzara, Joseph [REDACTED] | Law, Rob [REDACTED];Jackson, Kateland [REDACTED];Douglas, Mackenzie [REDACTED];Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP: This document is an email communication between DHS counsel and DHS officials regarding litigation assessments and includes edits of agency communications related to TPS for Haiti. WP: This document is an email containing communications between DHS counsel and DHS officials regarding litigation assessments and includes edits of |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011180 | NTPSA2_011182 | 10/28/2025 | Email | Law, Rob | Rob Law | Re: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Law, Rob [REDACTED] | Smith, Laura [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | ACP: This document is an email communication between DHS counsel and USCIS officers regarding agency communications and memoranda related to TPS for Haiti. WP: This document is an email containing communication between DHS counsel and USCIS officers regarding agency communications and memoranda related to TPS for Haiti. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011270 | NTPSA2_011271 | 8/25/2025 | Email | Calkins, Aaron L | Aaron L. Calkins | RE: TPS CASA II Litigation Request | Calkins, Aaron L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=473C832AB3BC45E58A6FEEE8C7B230E1-6461E7A6-BA] | Ali, Ibrahim R [REDACTED] | Mayer, Bosong K [REDACTED];Gildea, Thomas S [REDACTED];Penel, Renata Q [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Analysis of pending litigation involving TPS involving DHS counsel Ibrahim Ali. Communications reflect attorney impressions of legal questions at issue, agency options with regard to litigation actions to be taken, information identified as requiring further development and development of potential responses. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009341 | NTPSA2_009341 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | AWP - Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008870 | NTPSA2_008879 | 10/17/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | AWP/ACP This is a draft decision memo regarding Haiti TPS termination with legal review, edits, comment and input from DHS OGC attorneys Megan Schultz, and Brian Kelliher with suggestions in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12493 | NTPSA2_0 12502 | 10/27/2025 | Email | Gold, Lauren | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Honig, Ofira M [REDACTED]; Gildea, Thomas S [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communication between DHS attorneys regarding recommendation on termination of TPS for Haiti in light of litigation and request for legal input from USCIS client to DHS attorney. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11625 | NTPSA2_0 11633 | 9/23/2025 | Email | Hicks, Celia F | Samantha L. Deshomm es | RE: OCC guidance for Haiti next steps | Hicks, Celia F [REDACTE D] | Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; RALD [REDACTED] | [REDACTED];Stra no, Andria J [REDACTED];Willi amson, Bryan J [REDACTED];Smit h, Mirna [REDACTED];Non cent, Karine A [REDACTED];Shir er, Adam J [REDACTED];Bloo mberg, Anne M [REDACTED];Man danas, Maria J (Joy) [REDACTED];Pen el, Renata Q [REDACTED];Pari si, Jessica R [REDACTED];Smit h, Mirna [REDACTED];Willi amson, Bryan J [REDACTED];Des hommes, Samantha L [REDACTED];Pfirr mann-Powell, John R (Ryan) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communicati ons among agency legal and policy staff discussing predecisional , deliberative draft document reflecting possible policy decision for Haiti TPS. Email reflects response providing legal guidance and advice. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11636 | NTPSA2_0 11644 | 9/23/2025 | Email | Smith, Mirna | Samantha L. Deshomm es | RE: OCC guidance for Haiti next steps | Smith, Mirna [REDACTE D] | Hicks, Celia F [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED]; RALD [REDACTED] | [REDACTED];Stra no, Andria J [REDACTED];Willi amson, Bryan J [REDACTED];Non cent, Karine A [REDACTED];Shir er, Adam J [REDACTED];Bloo mberg, Anne M [REDACTED];Man danas, Maria J (Joy) [REDACTED];Pen el, Renata Q [REDACTED];Pari si, Jessica R [REDACTED];Willi amson, Bryan J [REDACTED];Des hommes, Samantha L [REDACTED];Pfirr mann-Powell, John R (Ryan) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communicati ons among agency legal and policy staff discussing predecisional , deliberative draft document reflecting possible policy decision for Haiti TPS. Email reflects response providing legal guidance and advice. |

115

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013346 | NTPSA2_013350 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among agency legal staff reflecting advice and questions regarding review process relating to Haiti TPS and the development and provision of legal advice provided to agency client including in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013602 | NTPSA2_013606 | 11/6/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti | Baroukh, Nader [REDACTED] | Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among agency legal staff reflecting advice and questions regarding review process relating to Haiti TPS and the development and provision of legal advice provided to agency client. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011750 | NTPSA2_011752 | 10/14/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among agency staff discussing predecisional, deliberative draft document reflecting possible policy decision for Haiti TPS, with comments from USCIS Policy advisors and legal advice |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11689 | NTPSA2_0 11689 | 9/24/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | | Deshomm es, Samantha L [REDACTE D] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communicati ons among agency staff discussing strategies for Haiti TPS in light of litigation, including advice reviewed from USCIS OCC regarding strategy. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011688 | NTPSA2_011688 | 9/24/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | | Deshommes, Samantha L [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among agency staff discussing strategies for Haiti TPS in light of litigation, including advice reviewed from USCIS OCC regarding strategy. predecisional, deliberative draft document reflecting possible policy decision for Haiti TPS, with comments from USCIS Policy advisors and legal advice |

120

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010544 | NTPSA2_010545 | 11/15/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Law, Rob [REDACTED]; Percival, James [REDACTED]; Mazzara, Joseph [REDACTED] | Jackson, Kateland [REDACTED];Douglas, Mackenzie [REDACTED];Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among DHS attorneys and DHS clients regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010547 | NTPSA2_010549 | 11/17/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | FW: For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Martin, Cynthia [REDACTED] | Follick, Julia [REDACTED];Douglas, Mackenzie [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications among DHS attorneys and DHS clients regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10890 | NTPSA2_0 10891 | 11/3/2025 | Email | Gold, Lauren | Christina McDonald | RE: RAMS Task Re TPS Haiti FRN - 2025 | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications between DHS counsel regarding Haiti TPS decision documents, including discussing litigations strategy. |
| NTPSA2_0 10892 | NTPSA2_0 10894 | 11/3/2025 | Email | Gold, Lauren | Christina McDonald | RE: RAMS Task Re TPS Haiti FRN - 2025 | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications between DHS counsel regarding Haiti TPS decision documents, including discussing litigations strategy. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011000 | NTPSA2_011001 | 11/14/2025 | Email | Law, Rob | Christina McDonald | RE: For review: Memo for TPS Haiti Decision and Memo | Law, Rob [REDACTED] | Percival, James [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Mazzara, Joseph [REDACTED] | Jackson, Kateland [REDACTED];Douglas, Mackenzie [REDACTED];Gold, Lauren [REDACTED];Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS decision memo, including discussions relating to ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011002 | NTPSA2_011004 | 11/17/2025 | Email | Douglas, Mackenzie | Christina McDonald | RE: For review: Memo for TPS Haiti Decision and Memo | Douglas, Mackenzie [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Martin, Cynthia [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS decision memo, including discussions relating to ongoing litigation. |

125

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10912 | NTPSA2_0 10912 | 11/14/2025 | Email | Gold, Lauren | Christina McDonald | RE: TPS Haiti - review of memo | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14054 | NTPSA2_0 14063 | 11/14/2025 | E-MAIL | | Nader Baroukh | RE: Ethiopia TPS FRN | Kelliher, Brian [REDACTED] | Schultz, Megan [REDACTED]; Hunnings, Hillary [REDACTED] | Baroukh, Nader [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010914 | NTPSA2_010916 | 11/14/2025 | Email | Gold, Lauren | Christina McDonald | RE: TPS Haiti - review of memo | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |
| NTPSA2_010995 | NTPSA2_010997 | 11/14/2025 | Email | Gold, Lauren | Christina McDonald | RE: TPS Haiti - draft message to ESEC | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013337 | NTPSA2_013337 | 11/14/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti - review of memo | Unspecified Sender | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |
| NTPSA2_013343 | NTPSA2_013345 | 11/17/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti - review of memo | Unspecified Sender | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013416 | NTPSA2_013417 | 11/12/2025 | E-MAIL | | Christina McDonald | Haiti - status and draft email | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |
| NTPSA2_013418 | NTPSA2_013419 | 11/13/2025 | E-MAIL | | Christina McDonald | RE: Haiti - status and draft email | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013420 | NTPSA2_013420 | 11/14/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti - review of memo | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |
| NTPSA2_013422 | NTPSA2_013424 | 11/14/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti - draft message to ESEC | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13668 | NTPSA2_0 13669 | 11/14/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti - review of memo | McDonald, Christina (OGC) </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=EC91D 2A23D65 47D8861 E5A6ECC 2651BC- MCDONA LD, C> | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013670 | NTPSA2_013672 | 11/14/2025 | E-MAIL | | Christina McDonald | TPS Haiti - draft message to ESEC | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013700 | NTPSA2_013703 | 11/14/2025 | E-MAIL | | Christina McDonald | RE: TPS Haiti - draft message to ESEC | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Gold, Lauren [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013980 | NTPSA2_013984 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | McDonald, Christina (OGC) [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal assessments of Haiti TPS decision documents, including discussion of issues in light of ongoing litigation. |
| NTPSA2_014029 | NTPSA2_014031 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Kelliher, Brian [REDACTED] | Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal assessments of Haiti TPS decision documents, including discussion of issues in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014032 | NTPSA2_014034 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Kelliher, Brian [REDACTED] | Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal assessments of Haiti TPS decision documents, including discussion of issues in light of ongoing litigation. |
| NTPSA2_014035 | NTPSA2_014038 | 11/6/2025 | E-MAIL | | Nader Baroukh | RE: TPS Haiti | Kelliher, Brian [REDACTED] | Gold, Lauren [REDACTED]; Baroukh, Nader [REDACTED]; Schultz, Megan [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal assessments of Haiti TPS decision documents, including discussion of issues in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013943 | NTPSA2_013945 | 11/6/2025 | E-MAIL | | Nader Baroukh | FW: TPS Haiti | Schultz, Megan [REDACTED] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED]; Smith, Laura [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal assessments of Haiti TPS decision documents, including discussion of issues in light of ongoing TPS litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011286 | NTPSA2_011288 | 10/14/2025 | Email | Deshommes, Samantha L | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal issues relating to Haiti TPS decision memorandum, including how to address litigation-related issues, in order to advice DHS clients. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11293 | NTPSA2_0 11296 | 10/14/2025 | Email | McDonald, Christina (OGC) | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal issues relating to Haiti TPS decision memorandum, including how to address litigation-related issues, in order to advice DHS clients. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011307 | NTPSA2_011312 | 10/16/2025 | Email | Mcdermott, Michael J | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among DHS counsel regarding legal issues relating to Haiti TPS decision memorandum, including how to address litigation-related issues, in order to advice DHS clients. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009961 | NTPSA2_009964 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested and received from USCIS OCC regarding TPS legal issue. |

141

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10021 | NTPSA2_0 10025 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested and received from USCIS OCC regarding TPS legal issue. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10097 | NTPSA2_0 10099 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Turner, Ebony N [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from DHS counsel regarding Haiti TPS as it relates to ongoing litigation. And results of legal review |

143

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009063 | NTPSA2_009064 | 9/12/2025 | E-MAIL | | Ofira M. Honig | FW: Haiti country conditions | Ridley, Sasha M [REDACTED] | Roes, Mary A [REDACTED]; Holland, Ashley M [REDACTED] | Honig, Ofira M [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_009095 | NTPSA2_009097 | 9/22/2025 | E-MAIL | | Ofira M. Honig | RE: TPS Haiti Decision Memo / Addendum | Ridley, Sasha M [REDACTED] | Turner, Ebony N [REDACTED]; Parisi, Jessica R [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010381 | NTPSA2_010383 | 9/22/2025 | E-MAIL | | Sasha.M. Ridley | RE: TPS Haiti Decision Memo / Addendum | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540AC5D4D65807C810FA5226BB1-RIDLEY, SAS> | Turner, Ebony N [REDACTED]; Parisi, Jessica R [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10384 | NTPSA2_0 10386 | 9/23/2025 | E-MAIL | | Sasha.M. Ridley | FW: Haiti country conditions | Ridley, Sasha M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08164540AC5D4D65807C810FA5226BB1-RIDLEY, SAS> | Parisi, Jessica R [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010422 | NTPSA2_010424 | 9/23/2025 | E-MAIL | | Sasha.M. Ridley | RE: Haiti country conditions | Parisi, Jessica R [REDACTED] | Ridley, Sasha M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_010493 | NTPSA2_010495 | 9/23/2025 | E-MAIL | | Sasha.M. Ridley | FW: Haiti country conditions | Unspecified Sender | Parisi, Jessica R [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010526 | NTPSA2_010527 | 9/16/2025 | E-MAIL | | Ted H. Kim | FW: Haiti country conditions updates for TPS | Tanner, Rebecca S [REDACTED] | Kim, Ted H [REDACTED]; Stone, Mary M [REDACTED] | Krichinsky, Emmarie K (Emma) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding legal advice requested from USCIS OCC regarding next steps for Haiti TPS in light of litigation decisions. |
| NTPSA2_009570 | NTPSA2_009572 | 9/23/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED]; Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding request for legal advice from USCIS counsel regarding litigation impact on Haiti TPS decisionmaking. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10378 | NTPSA2_0 10380 | 9/18/2025 | E-MAIL | | Sasha.M. Ridley | RE: Haiti country conditions | Ridley, Sasha M </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=08164 540AC5D 4D65807 C810FA5 226BB1- RIDLEY, SAS> | Roes, Mary A [REDACTED]; Parisi, Jessica R [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS clients regarding request for legal advice from USCIS counsel regarding litigation impact on Haiti TPS decisionmaki ng. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011818 | NTPSA2_011819 | 10/15/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED]; Bump, Micah N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding legal advice received from USCIS OCC regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011841 | NTPSA2_011843 | 10/15/2025 | Email | Bump, Micah N | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Bump, Micah N [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding legal advice received from USCIS OCC regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011849 | NTPSA2_011851 | 10/15/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding legal advice received from USCIS OCC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011852 | NTPSA2_011854 | 10/15/2025 | Email | Bump, Micah N | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Bump, Micah N [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding legal advice received from USCIS OCC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011592 | NTPSA2_011593 | 9/15/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011619 | NTPSA2_011621 | 9/23/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | Re: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED];Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_011622 | NTPSA2_011624 | 9/23/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED]; Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED];Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11645 | NTPSA2_0 11647 | 9/23/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Turner, Ebony N [REDACTED]; Pfirrmann- Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Willi amson, Bryan J [REDACTED];Ridl ey, Sasha M [REDACTED];Stra no, Andria J [REDACTED];Pari si, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011648 | NTPSA2_011651 | 9/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED];Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_011652 | NTPSA2_011655 | 9/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED];Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_011656 | NTPSA2_011659 | 9/24/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | Re: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED];Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11660 | NTPSA2_0 11665 | 9/24/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Turner, Ebony N [REDACTED]; Pfirrmann- Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Willi amson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011666 | NTPSA2_011671 | 9/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_011672 | NTPSA2_011676 | 9/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED];Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11677 | NTPSA2_0 11681 | 9/24/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Willi amson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011682 | NTPSA2_011687 | 9/24/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |
| NTPSA2_009628 | NTPSA2_009629 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: Haiti package | Schultz, Megan [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Browne, Rene [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion between USCIS client and DHS counsel regarding legal review and edits of Haiti TPS memo. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12622 | NTPSA2_0 12625 | 10/27/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion by USCIS clients of need to request legal advice from DHS OGC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08751 | NTPSA2_0 08751 | 7/22/2025 | E-MAIL | | Rob Law | RE: [External] FW: Haiti TPS | Chretien, Spencer [REDACTED] | LAW, ROB [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08754 | NTPSA2_0 08754 | 7/21/2025 | E-MAIL | | Rob Law | FW: Haiti TPS | LAW, ROB </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=E64AA EA5081B4 1D783D9 868EBF04 8FF3- FE62CBE 9-36> | Chretien, Spencer [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08755 | NTPSA2_0 08756 | 7/23/2025 | E-MAIL | | Rob Law | RE: [External] FW: Haiti TPS | LAW, ROB </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=E64AA EA5081B4 1D783D9 868EBF04 8FF3- FE62CBE 9-36> | Chretien, Spencer [REDACTED]; Calkins, Aaron L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011230 | NTPSA2_011230 | 7/21/2025 | Email | LAW, ROB | Rob Law | FW: Haiti TPS | LAW, ROB [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36] | Chretien, Spencer [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011231 | NTPSA2_011232 | 7/23/2025 | Email | LAW, ROB | Rob Law | RE: [External] FW: Haiti TPS | LAW, ROB [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36] | Chretien, Spencer [REDACTED]; Calkins, Aaron L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11239 | NTPSA2_0 11240 | 7/22/2025 | Email | Chretien, Spencer | Rob Law | RE: [External] FW: Haiti TPS | Chretien, Spencer [REDACTED] | LAW, ROB [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |
| NTPSA2_0 11268 | NTPSA2_0 11269 | 7/23/2025 | Email | LAW, ROB | Aaron L. Calkins | RE: [External] FW: Haiti TPS | LAW, ROB [REDACTED] | Chretien, Spencer [REDACTED]; Calkins, Aaron L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11272 | NTPSA2_0 11273 | 8/25/2025 | Attach | LAW, ROB | Aaron L. Calkins | RE: [External] FW: Haiti TPS | LAW, ROB [REDACTED] | Chretien, Spencer [REDACTED]; Calkins, Aaron L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, and discussions between DHS and State client regarding the same. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08985 | NTPSA2_0 08985 | 7/21/2025 | E-MAIL | | Joseph Edlow | Haiti TPS | PERCIVAL, JAMES [REDACTED] | Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED] | Mazzara, Joseph [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, including reflecting input received from DOJ regarding ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008986 | NTPSA2_008986 | 8/4/2025 | E-MAIL | | Joseph Edlow | RE: Haiti TPS | PERCIVAL, JAMES [REDACTED] | Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; BURKE, RORY [REDACTED]; Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of DHS counsel and clients discussing the effect of ongoing litigation on Haiti TPS termination, including reflecting input received from DOJ regarding ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009174 | NTPSA2_009177 | 10/27/2025 | E-MAIL | | Ofira M. Honig | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package \| Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A723FF80658F483E96A95BAC88092253-HONIG, OFIR> | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010108 | NTPSA2_010117 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | SCHULTZ, MEGAN [REDACTED]; Honig, Ofira M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

173

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008546 | NTPSA2_008550 | 10/16/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

174

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008552 | NTPSA2_008554 | 10/14/2025 | E-MAIL | Joseph Mazzara | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008555 | NTPSA2_008556 | 10/14/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008563 | NTPSA2_008567 | 10/16/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008575 | NTPSA2_008578 | 10/14/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008579 | NTPSA2_008581 | 10/14/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008592 | NTPSA2_008593 | 10/14/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008594 | NTPSA2_008595 | 10/14/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008598 | NTPSA2_008600 | 10/14/2025 | E-MAIL | Joseph Mazzara | | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

Case 3:25-cv-01766-EMC    Document 382-2    Filed 03/16/26    Page 184 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008673 | NTPSA2_008675 | 10/14/2025 | E-MAIL | Joseph Mazzara | | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008676 | NTPSA2_008677 | 10/14/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008693 | NTPSA2_008695 | 10/28/2025 | E-MAIL | | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008705 | NTPSA2_008710 | 10/16/2025 | E-MAIL | | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008760 | NTPSA2_008764 | 10/16/2025 | E-MAIL | | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36> | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008765 | NTPSA2_008770 | 10/22/2025 | E-MAIL | | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Law, Rob </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36> | Deshommes, Samantha L [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008987 | NTPSA2_008988 | 10/14/2025 | E-MAIL | | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009003 | NTPSA2_009006 | 10/28/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009007 | NTPSA2_009009 | 10/28/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009021 | NTPSA2_009023 | 10/28/2025 | E-MAIL | | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

Case 3:25-cv-01766-EMC    Document 382-2    Filed 03/16/26    Page 194 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009111 | NTPSA2_009112 | 10/14/2025 | E-MAIL | | Ofira M. Honig | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009203 | NTPSA2_009208 | 10/16/2025 | E-MAIL | | Ofira M. Honig | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09239 | NTPSA2_0 09244 | 10/22/2025 | E-MAIL | | Ofira M. Honig | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [REDACTED] | LAW, ROB [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009602 | NTPSA2_009606 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009615 | NTPSA2_009619 | 10/29/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Smith, Laura [REDACTED] | LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009670 | NTPSA2_009671 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09839 | NTPSA2_0 09848 | 10/28/2025 | E-MAIL | | Samantha L. Deshomm es | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTE D] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

199

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009849 | NTPSA2_009851 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09914 | NTPSA2_0 09921 | 10/15/2025 | E-MAIL | | Samantha L. Deshomm es | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | Turner, Ebony N [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009954 | NTPSA2_009959 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009974 | NTPSA2_009980 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Baroukh, Nader [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10088 | NTPSA2_0 10096 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Schultz, Megan [REDACTED] | Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10131 | NTPSA2_0 10133 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010243 | NTPSA2_010249 | 11/4/2025 | E-MAIL ATTACHMENT (E-MAIL) | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10250 | NTPSA2_0 10255 | 11/4/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10335 | NTPSA2_0 10339 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Unspecified Sender | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10340 | NTPSA2_0 10345 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Unspecified Sender | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10346 | NTPSA2_0 10350 | 10/21/2025 | E-MAIL | | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Unspecified Sender | Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10351 | NTPSA2_0 10355 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Unspecified Sender | | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10356 | NTPSA2_0 10360 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Unspecified Sender | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010417 | NTPSA2_010418 | 10/14/2025 | E-MAIL | | Sasha.M. Ridley | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010419 | NTPSA2_010421 | 10/14/2025 | E-MAIL | | Sasha.M. Ridley | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10432 | NTPSA2_0 10435 | 10/14/2025 | E-MAIL | | Sasha.M. Ridley | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010436 | NTPSA2_010440 | 10/16/2025 | E-MAIL | | Sasha.M. Ridley | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010441 | NTPSA2_010445 | 10/22/2025 | E-MAIL | | Sasha.M. Ridley | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Law, Rob [REDACTED] | Deshommes, Samantha L [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010816 | NTPSA2_010820 | 10/16/2025 | Email | Kelliher, Brian | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010821 | NTPSA2_010825 | 10/16/2025 | Email | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10826 | NTPSA2_0 10830 | 10/16/2025 | Email | Kelliher, Brian | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010831 | NTPSA2_010836 | 10/16/2025 | Email | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010864 | NTPSA2_010869 | 10/16/2025 | Email | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010870 | NTPSA2_010875 | 10/16/2025 | Email | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010876 | NTPSA2_010882 | 10/16/2025 | Email | Gold, Lauren | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010883 | NTPSA2_010888 | 10/16/2025 | Email | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010895 | NTPSA2_010899 | 11/4/2025 | Email | Kelliher, Brian | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];Follick, Julia [REDACTED];Gold, Lauren [REDACTED];Schultz, Megan [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011060 | NTPSA2_011065 | 10/16/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11066 | NTPSA2_0 11070 | 11/4/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Schultz, Megan [REDACTED] | Follick, Julia [REDACTED];Kelliher, Brian [REDACTED];Baroukh, Nader [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

228

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011109 | NTPSA2_011114 | 10/16/2025 | Email | Deshommes, Samantha L | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011116 | NTPSA2_011116 | 10/16/2025 | Email | Smith, Laura (HQ) | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011123 | NTPSA2_011127 | 10/14/2025 | Email | Deshommes, Samantha L | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011128 | NTPSA2_011131 | 10/14/2025 | Email | McDonald, Christina (OGC) | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011132 | NTPSA2_011134 | 10/14/2025 | Email | PERCIVAL, JAMES | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011135 | NTPSA2_011137 | 10/14/2025 | Email | Deshommes, Samantha L | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011138 | NTPSA2_011139 | 10/14/2025 | Email | PERCIVAL, JAMES | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11164 | NTPSA2_0 11165 | 10/14/2025 | Email | PERCIVAL, JAMES | James Percival | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=021036346463456BA026F884D5CD5AAE-86A73C10-6A] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011166 | NTPSA2_011168 | 10/14/2025 | Email | PERCIVAL, JAMES | James Percival | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0210363464634 56BA026F884D5CD 5AAE-86A73C1 0-6A] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011183 | NTPSA2_011183 | 10/28/2025 | Email | Law, Rob | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Law, Rob [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED];Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011221 | NTPSA2_011222 | 10/28/2025 | Email | Smith, Laura | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Smith, Laura [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Law, Rob [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011223 | NTPSA2_011225 | 10/28/2025 | Email | Deshommes, Samantha L | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [REDACTED] | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Law, Rob [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011226 | NTPSA2_011228 | 10/28/2025 | Email | Deshommes, Samantha L | Rob Law | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Law, Rob [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11291 | NTPSA2_0 11292 | 10/14/2025 | Email | PERCIVAL, JAMES | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011313 | NTPSA2_011315 | 10/28/2025 | Email | Deshommes, Samantha L | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011480 | NTPSA2_011482 | | Email | | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011753 | NTPSA2_011755 | 10/14/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | Smith, Mirna [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011756 | NTPSA2_011760 | 10/14/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011761 | NTPSA2_011765 | 10/14/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11766 | NTPSA2_0 11770 | 10/14/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Gold, Lauren [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011771 | NTPSA2_011775 | 10/14/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11776 | NTPSA2_0 11782 | 10/14/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | Gold, Lauren [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011783 | NTPSA2_011788 | 10/14/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Gold, Lauren [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11789 | NTPSA2_0 11794 | 10/14/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011810 | NTPSA2_011817 | 10/15/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: Granting Access to Lauren Gold | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011965 | NTPSA2_011969 | 10/16/2025 | Email | Kelliher, Brian | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011975 | NTPSA2_011979 | 10/16/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | LAW, ROB [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011980 | NTPSA2_011984 | 10/16/2025 | Email | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011985 | NTPSA2_011990 | 10/16/2025 | Email | McDonald, Christina (OGC) | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011991 | NTPSA2_011995 | 10/16/2025 | Email | Smith, Laura (HQ) | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011996 | NTPSA2_012001 | 10/16/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012002 | NTPSA2_012006 | 10/16/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012029 | NTPSA2_012033 | 10/16/2025 | Email | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | | LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012040 | NTPSA2_012044 | 10/16/2025 | Email | Smith, Laura (HQ) | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12046 | NTPSA2_0 12051 | 10/16/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED];Hon ig, Ofira M [REDACTED];Ridl ey, Sasha M [REDACTED];Goo d, Andrew R [REDACTED];Stief el, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12053 | NTPSA2_0 12059 | 10/16/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012080 | NTPSA2_012086 | 10/16/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Baroukh, Nader [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012193 | NTPSA2_012198 | 10/21/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12223 | NTPSA2_0 12228 | 10/21/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| Update | Deshomm es, Samantha L [REDACTE D] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED];Stief el, Nathaniel I [REDACTED];Hon ig, Ofira M [REDACTED];Ridl ey, Sasha M [REDACTED];Smit h, Mirna [REDACTED];Turn er, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12253 | NTPSA2_0 12258 | 10/21/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| Update | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED];Turn er, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12288 | NTPSA2_0 12293 | 10/22/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12304 | NTPSA2_0 12309 | 10/22/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| Update | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED];Turn er, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012310 | NTPSA2_012315 | 10/22/2025 | Email | Law, Rob | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Law, Rob [REDACTED] | Deshommes, Samantha L [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

271

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012316 | NTPSA2_012321 | 10/22/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [REDACTED] | LAW, ROB [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12325 | NTPSA2_0 12332 | 10/24/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | FW: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | SCHULTZ, MEGAN [REDACTED] | Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012356 | NTPSA2_012364 | 10/24/2025 | Email | Schultz, Megan | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Schultz, Megan [REDACTED] | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12365 | NTPSA2_0 12373 | 10/24/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Schultz, Megan [REDACTED] | Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012693 | NTPSA2_012702 | 10/28/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012703 | NTPSA2_012705 | 10/28/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Smith, Laura [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012707 | NTPSA2_012709 | 10/28/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012715 | NTPSA2_012718 | 10/28/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13328 | NTPSA2_0 13331 | 10/14/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Unspecified Sender | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13332 | NTPSA2_0 13336 | 10/27/2025 | E-MAIL | | Christina McDonald | RE: Timing for TPS Haiti | Unspecified Sender | Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013352 | NTPSA2_013356 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013357 | NTPSA2_013361 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013362 | NTPSA2_013365 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013366 | NTPSA2_013370 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013371 | NTPSA2_013375 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13376 | NTPSA2_0 13380 | 11/4/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13554 | NTPSA2_0 13558 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013565 | NTPSA2_013569 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013587 | NTPSA2_013592 | 11/4/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013597 | NTPSA2_013601 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Baroukh, Nader [REDACTED] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013608 | NTPSA2_013610 | 10/14/2025 | E-MAIL | | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | Smith, Mirna [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13621 | NTPSA2_0 13623 | 10/14/2025 | E-MAIL | | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | FOLLICK, JULIA [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013624 | NTPSA2_013627 | 10/14/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13628 | NTPSA2_0 13631 | 10/14/2025 | E-MAIL | | Christina McDonald | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=EC91D 2A23D65 47D8861 E5A6ECC 2651BC- MCDONA LD, C> | Gold, Lauren [REDACTED] | FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13632 | NTPSA2_0 13636 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=EC91D 2A23D65 47D8861 E5A6ECC 2651BC- MCDONA LD, C> | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13637 | NTPSA2_0 13642 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13644 | NTPSA2_0 13647 | 10/27/2025 | E-MAIL | | Christina McDonald | Timing for TPS Haiti | McDonald, Christina (OGC) </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=EC91D 2A23D65 47D8861 E5A6ECC 2651BC- MCDONA LD, C> | Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13648 | NTPSA2_0 13652 | 10/27/2025 | E-MAIL | | Christina McDonald | RE: Timing for TPS Haiti | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013931 | NTPSA2_013937 | 10/20/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura [REDACTED] | Baroukh, Nader [REDACTED]; Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13938 | NTPSA2_0 13942 | 10/29/2025 | E-MAIL | | Nader Baroukh | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Smith, Laura [REDACTED] | Law, Rob [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13964 | NTPSA2_0 13968 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13969 | NTPSA2_0 13974 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13975 | NTPSA2_0 13979 | 11/4/2025 | E-MAIL | | Nader Baroukh | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | Schultz, Megan [REDACTED] | Follick, Julia [REDACTED]; Kelliher, Brian [REDACTED]; Baroukh, Nader [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013985 | NTPSA2_013989 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13990 | NTPSA2_0 13994 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013995 | NTPSA2_013999 | 10/22/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Law, Rob [REDACTED] | Deshommes, Samantha L [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014000 | NTPSA2_014003 | 10/28/2025 | E-MAIL | | Nader Baroukh | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Law, Rob [REDACTED] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14004 | NTPSA2_0 14007 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTE D] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14008 | NTPSA2_0 14012 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014013 | NTPSA2_014017 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14020 | NTPSA2_0 14023 | 10/28/2025 | E-MAIL | | Nader Baroukh | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; Law, Rob [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED]; Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014024 | NTPSA2_014028 | 11/4/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED]; Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014091 | NTPSA2_014097 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14213 | NTPSA2_0 14218 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [REDACTE D] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14219 | NTPSA2_0 14223 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014224 | NTPSA2_014228 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14229 | NTPSA2_0 14234 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [REDACTE D] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14235 | NTPSA2_0 14240 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14242 | NTPSA2_0 14247 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [REDACTE D] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel l [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014249 | NTPSA2_014254 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014255 | NTPSA2_014261 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

322

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14279 | NTPSA2_0 14285 | 10/16/2025 | E-MAIL | | Nader Baroukh | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Baroukh, Nader </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DE3F105757CD41E6A9D951EDD94B6039-BAROUKH, NA> | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12282 | NTPSA2_0 12287 | 10/21/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS.v |
| NTPSA2_0 09620 | NTPSA2_0 09627 | 10/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Schultz, Megan [REDACTED] | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice to USCIS and DHS clients regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009631 | NTPSA2_009639 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Schultz, Megan [REDACTED] | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice to USCIS and DHS clients regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009823 | NTPSA2_009828 | 10/21/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice to USCIS and DHS clients regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009829 | NTPSA2_009831 | 10/22/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | Update | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of legal advice to USCIS and DHS clients regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_011820 | NTPSA2_011824 | 10/15/2025 | Email | GUNDUZ, IHSAN | Samantha L. Deshommes | FW: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | GUNDUZ, IHSAN [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11825 | NTPSA2_0 11829 | 10/15/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; GUNDUZ, IHSAN [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11830 | NTPSA2_0 11834 | 10/15/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | GUNDUZ, IHSAN [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11835 | NTPSA2_0 11840 | 10/15/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | GUNDUZ, IHSAN [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11844 | NTPSA2_0 11848 | 10/15/2025 | Email | GUNDUZ, IHSAN | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | GUNDUZ, IHSAN [REDACTED] | Turner, Ebony N [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011855 | NTPSA2_011862 | 10/15/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED];Des hommes, Samantha L [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011910 | NTPSA2_011917 | 10/15/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED];Deshommes, Samantha L [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011918 | NTPSA2_011925 | 10/15/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011934 | NTPSA2_011938 | 10/16/2025 | Email | Kelliher, Brian | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11939 | NTPSA2_0 11943 | 10/16/2025 | Email | Kelliher, Brian | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTE D] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];McD onald, Christina (OGC) [REDACTED];FOL LICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011944 | NTPSA2_011948 | 10/16/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011949 | NTPSA2_011954 | 10/16/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011955 | NTPSA2_011959 | 10/16/2025 | Email | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | | | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11960 | NTPSA2_0 11964 | 10/16/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED];McD onald, Christina (OGC) [REDACTED];FOL LICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11970 | NTPSA2_0 11974 | 10/16/2025 | Email | McDonald, Christina (OGC) | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTE D] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED];Bar oukh, Nader [REDACTED];FOL LICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussion of request for legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |
| NTPSA2_0 08589 | NTPSA2_0 08589 | 7/21/2025 | E-MAIL | | Joseph Mazzara | Haiti TPS | PERCIVAL , JAMES [REDACTE D] | Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED] | Mazzara, Joseph [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS and USCIS clients and DHS counsel regarding next steps for Haiti TPS following court decision, including discussion of advice from DOJ. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008590 | NTPSA2_008590 | 8/4/2025 | E-MAIL | | Joseph Mazzara | RE: Haiti TPS | PERCIVAL, JAMES [REDACTED] | Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; BURKE, RORY [REDACTED]; Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS and USCIS clients and DHS counsel regarding next steps for Haiti TPS following court decision, including discussion of advice from DOJ. |
| NTPSA2_010543 | NTPSA2_010543 | 8/4/2025 | Email | | Christina McDonald | RE: Haiti TPS | | PERCIVAL, JAMES [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; BURKE, RORY [REDACTED]; Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS and USCIS clients and DHS counsel regarding next steps for Haiti TPS following court decision, including discussion of advice from DOJ. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011284 | NTPSA2_011284 | 7/21/2025 | Email | PERCIVAL, JAMES | Joseph Edlow | Haiti TPS | PERCIVAL, JAMES [REDACTED] | Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED] | Mazzara, Joseph [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS and USCIS clients and DHS counsel regarding next steps for Haiti TPS following court decision, including discussion of advice from DOJ. |
| NTPSA2_011285 | NTPSA2_011285 | 8/4/2025 | Email | PERCIVAL, JAMES | Joseph Edlow | RE: Haiti TPS | PERCIVAL, JAMES [REDACTED] | Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; BURKE, RORY [REDACTED]; Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among DHS and USCIS clients and DHS counsel regarding next steps for Haiti TPS following court decision, including discussion of advice from DOJ. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10135 | NTPSA2_0 10139 | 10/29/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; Noncent, Karine A [REDACTED]; Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011487 | NTPSA2_011491 | | Email | | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Deshommes, Samantha L [REDACTED];Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012754 | NTPSA2_012758 | 10/29/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Deshommes, Samantha L [REDACTED];Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED] | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

345

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012833 | NTPSA2_012837 | 10/29/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L [REDACTED] | EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Fnrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Deshommes, Samantha L [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012912 | NTPSA2_012916 | 10/29/2025 | Email | USCIS Exec Sec | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; EXSO Close Hold [REDACTED]; Dumas, Jessica L [REDACTED]; Kilgore, Garry R [REDACTED] | Pirmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_012945 | NTPSA2_012950 | 10/29/2025 | Email | USCIS Exec Sec | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; EXSO Close Hold [REDACTED] | Pirmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012975 | NTPSA2_012981 | 10/29/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | USCIS Exec Sec [REDACTED]; EXSO Close Hold [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012982 | NTPSA2_012988 | 10/29/2025 | Email | USCIS Exec Sec | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | USCIS Exec Sec [REDACTED] | Deshommes, Samantha L [REDACTED]; EXSO Close Hold [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12989 | NTPSA2_0 12994 | 10/29/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | USCIS Exec Sec [REDACTED]; EXSO Close Hold [REDACTED] | Pfirrmann-Powell, John R (Ryan) [REDACTED];Stiefel, Nathaniel I [REDACTED];Good, Andrew R [REDACTED];Noncent, Karine A [REDACTED];Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12995 | NTPSA2_0 13001 | 10/30/2025 | Email | Smith, Mirna | Samantha L. Deshommes | FW: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_0 13007 | NTPSA2_0 13013 | 10/30/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | Re: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013014 | NTPSA2_013021 | 10/30/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013028 | NTPSA2_013035 | 10/30/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13036 | NTPSA2_0 13043 | 10/30/2025 | Email | Turner, Ebony N | Samantha L. Deshomm es | RE: [Urgent] *Close Hold* \| For DO Review \| TPS Haiti Package - Updated \| Requested by 9 am Monday, 11/3 | Turner, Ebony N [REDACTE D] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting legal input from DHS counsel Laura Smith and Megan Schultz on Haiti TPS decision memo, including in light of litigation. |
| NTPSA2_0 09885 | NTPSA2_0 09885 | 9/24/2025 | E-MAIL | | Samantha L. Deshomm es | | Deshomm es, Samantha L [REDACTE D] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation, and input from USCIS counsel. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009865 | NTPSA2_009866 | 9/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009867 | NTPSA2_009869 | 9/23/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009870 | NTPSA2_009873 | 9/24/2025 | E-MAIL | | Samantha L. Deshommes | Re: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d56508a89f604d6991f68c84b274f9ab-Deshommes,> | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09874 | NTPSA2_0 09878 | 9/24/2025 | E-MAIL | | Samantha L. Deshomm es | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshomm es, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | Turner, Ebony N [REDACTED]; Pfirrmann- Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009879 | NTPSA2_009884 | 9/24/2025 | E-MAIL | | Samantha L. Deshommes | RE: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010489 | NTPSA2_010492 | 9/24/2025 | E-MAIL | | Sasha.M. Ridley | Re: For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED]; Williamson, Bryan J [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Parisi, Jessica R [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS client reflecting request for legal advice from USCIS counsel regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_009592 | NTPSA2_009596 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED]; Bump, Micah N [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Williamson, Bryan J [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Discussions among USCIS clients reflecting legal advice and received from USCIS counsel regarding legal interpretation relating to TPS, including as it relates to potential TPS litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10900 | NTPSA2_0 10905 | 11/4/2025 | Email | Deshommes, Samantha L | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];Follick, Julia [REDACTED];Gold, Lauren [REDACTED];Schultz, Megan [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document contains discussions between DHS attorneys and leadership on termination decision, documentation supporting, and timing/format. Document addresses pending litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008551 | NTPSA2_008551 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_008574 | NTPSA2_008574 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008588 | NTPSA2_008588 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_008672 | NTPSA2_008672 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009607 | NTPSA2_009607 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_009960 | NTPSA2_009960 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011115 | NTPSA2_011115 | 10/16/2025 | Attach | Owner | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_011117 | NTPSA2_011117 | 10/16/2025 | Attach | Owner | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012045 | NTPSA2_012045 | 10/16/2025 | Attach | Owner | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_012052 | NTPSA2_012052 | 10/16/2025 | Attach | Owner | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012503 | NTPSA2_012503 | 10/27/2025 | Attach | KIMBERLY.OCONNOR | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_013351 | NTPSA2_013351 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14248 | NTPSA2_0 14248 | 10/16/2025 | E-MAIL ATTACHME NT | Owner | Nader Baroukh | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions of DHS counsel Laura Smith provided to client in conveying legal advice regarding Haiti TPS in light of ongoing litigation. |
| NTPSA2_0 09202 | NTPSA2_0 09202 | 10/27/2025 | E-MAIL ATTACHME NT | KIMBERLY .OCONN OR | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions provided to client as part of legal advice in light of ongoing litigation regarding Haiti TPS memo. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009209 | NTPSA2_009209 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions provided to client as part of legal advice in light of ongoing litigation regarding Haiti TPS memo. |
| NTPSA2_009210 | NTPSA2_009214 | 10/21/2025 | E-MAIL | | Ofira M. Honig | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions provided to client as part of legal advice in light of ongoing litigation regarding Haiti TPS memo. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09838 | NTPSA2_0 09838 | 10/27/2025 | E-MAIL ATTACHMENT | KIMBERLY .OCONN OR | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions provided to client as part of legal advice in light of ongoing litigation regarding Haiti TPS memo. |
| NTPSA2_0 10889 | NTPSA2_0 10889 | 10/16/2025 | Attach | Owner | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflecting attorney mental impressions provided to client as part of legal advice in light of ongoing litigation regarding Haiti TPS memo. |

Case 3:25-cv-01766-EMC  Document 382-2  Filed 03/16/26  Page 372 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011377 | NTPSA2_011378 | 10/15/2025 | Email | | Samantha L. Deshommes | RE: Flag \| Attachment A Update \| TPS Haiti Package | | Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document reflects OP&S' discussions of USCIS Office of Chief Counsel's legal advice and work product regarding the pre-decisional legal memorandum to terminate TPS for Haiti. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008684 | NTPSA2_008684 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Document showing attorney mental impressions relating to attorney-client privileged advice from OGC attorney Laura Smith to USCIS client Samantha Deshommes and DHS client Rob Law regarding legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10309 | NTPSA2_0 10309 | 11/18/2025 | E-MAIL ATTACHMENT | user_template | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft congressional letter reflecting legal advice and edits from DHS counsel Brian Kelliher and Megan Schultz. |
| NTPSA2_0 09568 | NTPSA2_0 09569 | 8/19/2025 | E-MAIL ATTACHMENT | user_template | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft congressional letter reflecting legal advice and edits from DHS counsel Brian Kelliher, Michelle Tonelli, and Hillary Hunnings. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010119 | NTPSA2_010119 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft decision memorandum from the USCIS Director to Secretary regarding Haiti TPS reflecting edits made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation, and reflecting edits from DHS counsel Lauren Gold. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012676 | NTPSA2_012676 | 10/28/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft decision memorandum from the USCIS Director to Secretary regarding Haiti TPS reflecting edits made to USCIS clients Ofira Honig and Sam Deshommes to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation, and reflecting legal advice from Lauren Gold. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12706 | NTPSA2_0 12706 | 10/28/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft decision memorandum from the USCIS Director to Secretary regarding Haiti TPS reflecting edits made to USCIS clients Ofira Honig and Sam Deshommes to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation, and reflecting legal advice from Lauren Gold, Laura Smith, Brian Kelliher, and |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12725 | NTPSA2_0 12725 | 10/29/2025 | Attach | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft decision memorandum from the USCIS Director to Secretary regarding Haiti TPS reflecting edits made to USCIS clients Ofira Honig and Sam Deshommes to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation, and reflecting legal advice from Lauren Gold, Laura Smith, Brian Kelliher, and |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10815 | NTPSA2_0 10815 | | Email | | Christina McDonald | For your advance review & a flag - USCIS TPS Haiti Notice | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft email communication from DHS counsel to DHS client Jimmy Percival and Acting General Counsel Joseph Mazzara regarding legal advice regarding substance of Haiti TPS memo, including in light of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013338 | NTPSA2_013338 | 11/14/2025 | E-MAIL | | Christina McDonald | For review: Memo for TPS Haiti Decision and Memo | Unspecified Sender | Mazzara, Joseph [REDACTED]; Percival, James [REDACTED] | Law, Rob [REDACTED]; Follick, Julia [REDACTED]; Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft email from DHS counsel Christina McDonald reflecting legal advice regarding Haiti TPS decisionmaking, including reflecting litigation strategy recommendation. |
| NTPSA2_010790 | NTPSA2_010790 | | Attach | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal memorandum from Acting General Counsel to Secretary regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008602 | NTPSA2_008602 | 11/14/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_008630 | NTPSA2_008630 | 11/15/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11010 | NTPSA2_0 11010 | 11/17/2025 | Attach | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_0 11267 | NTPSA2_0 11267 | | Edoc | TSA Standard PC User | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013324 | NTPSA2_013324 | 11/17/2025 | E-DOC | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_013325 | NTPSA2_013325 | 11/14/2025 | E-DOC | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13339 | NTPSA2_0 13339 | 11/14/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_0 13421 | NTPSA2_0 13421 | 11/14/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013506 | NTPSA2_013506 | 11/17/2025 | E-MAIL ATTACHMENT | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_013674 | NTPSA2_013674 | 11/14/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013706 | NTPSA2_013706 | 11/15/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_013710 | NTPSA2_013710 | 11/17/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013737 | NTPSA2_013737 | 11/17/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_013761 | NTPSA2_013761 | 11/17/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_010546 | NTPSA2_010546 | 11/15/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10550 | NTPSA2_0 10550 | 11/17/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |
| NTPSA2_0 10577 | NTPSA2_0 10577 | 11/17/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |
| NTPSA2_0 10602 | NTPSA2_0 10602 | 11/17/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10913 | NTPSA2_0 10913 | 11/14/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |
| NTPSA2_0 10917 | NTPSA2_0 10917 | 11/14/2025 | Attach | TSA Standard PC User | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009458 | NTPSA2_009466 | 10/15/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft memo from USCIS Director to Secretary regarding Haiti TPS reflecting legal advice from USCIS counsel Tom Gildea and request for legal advice from USCIS client Sam Deshommes. |

Case 3:25-cv-01766-EMC    Document 382-2    Filed 03/16/26    Page 391 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14268 | NTPSA2_0 14278 | 10/21/2025 | E-MAIL ATTACHME NT | Honig, Ofira M | Nader Baroukh | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination in response to ongoing litigation, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012259 | NTPSA2_012268 | 10/21/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher and Lauren Gold and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09832 | NTPSA2_0 09832 | 10/22/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher and Lauren Gold including in light of ongoing litigation |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08963 | NTPSA2_0 08963 | 10/28/2025 | E-DOC | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher and Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes and DHS client Rob Law. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09340 | NTPSA2_0 09340 | 10/28/2025 | E-MAIL ATTACHME NT | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandu m from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Laura Smith, Megan Schultz, and Lauren Gold in light of ongoing litigation, and responses to legal advice from USCIS clients Ofira Honig, and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09024 | NTPSA2_0 09024 | 10/28/2025 | E-MAIL ATTACHME NT | Honig, Ofira M | Joseph Edlow | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Laura Smith, Megan Schultz, and Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig, and Sam Deshommes. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08750 | NTPSA2_0 08750 | 10/28/2025 | E-MAIL ATTACHME NT | Honig, Ofira M | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandu m from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08964 | NTPSA2_0 08964 | 10/29/2025 | E-DOC | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandu m from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes and DHS client Rob Law. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009640 | NTPSA2_009640 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10134 | NTPSA2_0 10134 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011229 | NTPSA2_011229 | 10/28/2025 | Attach | Honig, Ofira M | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11316 | NTPSA2_0 11316 | 10/28/2025 | Attach | Honig, Ofira M | Joseph Edlow | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11483 | NTPSA2_0 11483 | | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011486 | NTPSA2_011486 | | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Lauren Gold, Laura Smith, and Megan Schultz, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13266 | NTPSA2_0 13276 | | Edoc | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Megan Schultz, and Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009630 | NTPSA2_009630 | 10/24/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Megan Schultz, and Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig, Ashley Holland, Michael McDermott, and Sam Deshommes and DHS client Rob |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08952 | NTPSA2_0 08962 | 10/24/2025 | E-DOC | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandu m from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Megan Schultz, and Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes and DHS |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008730 | NTPSA2_008740 | 10/21/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008965 | NTPSA2_008975 | 10/21/2025 | E-DOC | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009228 | NTPSA2_009238 | 10/21/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011208 | NTPSA2_011218 | 10/21/2025 | Attach | Honig, Ofira M | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012212 | NTPSA2_012222 | 10/21/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12242 | NTPSA2_0 12252 | 10/21/2025 | Attach | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013279 | NTPSA2_013289 | | Edoc | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Brian Kelliher, Rene Browne, and Lauren Gold and USCIS counsel Tom Gildea, and responses to legal advice from USCIS clients Ofira Honig, Mirna Smith, Ashley Holland, Michael McDermott, and Sam Deshommes |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008867 | NTPSA2_008867 | 10/28/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and Brian Kelliher and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008866 | NTPSA2_008866 | 10/27/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009641 | NTPSA2_009641 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010118 | NTPSA2_010118 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Brian Kelliher, and Megan Schultz and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10488 | NTPSA2_0 10488 | 10/29/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Sasha.M. Ridley | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Brian Kelliher, and Megan Schultz and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008868 | NTPSA2_008868 | 10/28/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and Brian Kelliher and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008869 | NTPSA2_008869 | 10/29/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and Brian Kelliher and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08889 | NTPSA2_0 08889 | 10/29/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and Brian Kelliher and reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009807 | NTPSA2_009819 | 10/16/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold. |
| NTPSA2_009995 | NTPSA2_010007 | 10/16/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008976 | NTPSA2_008984 | 10/16/2025 | E-DOC | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Brian Kelliher, and Rene Browne, and responses to legal advice from USCIS client Sam Deshommes and DHS client Rob Law. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13314 | NTPSA2_0 13322 | | Edoc | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | decision memorandu m from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Brian Kelliher, and Rene Browne, and responses to legal advice from USCIS client Sam Deshommes and DHS client Rob Law. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009986 | NTPSA2_009994 | 10/16/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Lauren Gold and responses to legal advice from USCIS clients Ofira Honig, and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012007 | NTPSA2_012015 | 10/16/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Lauren Gold, and responses to legal advice from USCIS client Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012093 | NTPSA2_012101 | 10/16/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Lauren Gold, and responses to legal advice from USCIS client Sam Deshommes. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13386 | NTPSA2_0 13394 | 10/16/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Lauren Gold, and responses to legal advice from USCIS client Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009798 | NTPSA2_009806 | 10/16/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010842 | NTPSA2_010850 | 10/16/2025 | Attach | Honig, Ofira M | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea and DHS counsel Lauren Gold, and responses to legal advice from USCIS clients Ofira Honig and Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011899 | NTPSA2_011907 | 10/15/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting legal advice from USCIS counsel Tom Gildea, and responses to legal advice from USCIS client Sam Deshommes. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009323 | NTPSA2_009323 | 10/27/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10107 | NTPSA2_0 10107 | 10/27/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14267 | NTPSA2_0 14267 | 10/21/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Nader Baroukh | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig in response to ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08717 | NTPSA2_0 08729 | 10/21/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08939 | NTPSA2_0 08951 | 10/21/2025 | E-DOC | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09215 | NTPSA2_0 09227 | 10/21/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11195 | NTPSA2_0 11207 | 10/21/2025 | Attach | Holland, Ashley M | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012199 | NTPSA2_012211 | 10/21/2025 | Attach | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012229 | NTPSA2_012241 | 10/21/2025 | Attach | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013216 | NTPSA2_013228 | | Edoc | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft of policy considerations memo regarding Haiti TPS termination, reflecting legal advice from DHS counsel Lauren Gold and response to legal advice from USCIS client Ofira Honig. |
| NTPSA2_012016 | NTPSA2_012028 | 10/16/2025 | Attach | Holland, Ashley M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft TPS policy considerations memo reflecting legal advice from DHS counsel Lauren Gold. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13395 | NTPSA2_0 13407 | 10/16/2025 | E-MAIL ATTACHMENT | Holland, Ashley M | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft TPS policy considerations memo reflecting legal advice from DHS counsel Lauren Gold. |
| NTPSA2_0 10851 | NTPSA2_0 10863 | 10/16/2025 | Attach | Holland, Ashley M | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Draft TPS policy memo reflecting legal advice from DHS counsel Lauren Gold, including in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008696 | NTPSA2_008696 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009010 | NTPSA2_009010 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Joseph Edlow | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09852 | NTPSA2_0 09852 | 10/28/2025 | E-MAIL ATTACHME NT | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandu m from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11321 | NTPSA2_0 11321 | 10/28/2025 | Attach | Honig, Ofira M | Joseph Edlow | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12692 | NTPSA2_0 12692 | 10/28/2025 | Attach | Honig, Ofira M | Samantha L. Deshomm es | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandu m from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold. |

447

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012710 | NTPSA2_012710 | 10/28/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013277 | NTPSA2_013277 | | Edoc | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold, Laura Smith, Megan Schultz, and |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013278 | NTPSA2_013278 | | Edoc | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS by USCIS clients Sam Deshommes and Ofira Honig made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010130 | NTPSA2_010130 | 10/28/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation and reflecting legal advice from DHS counsel Lauren Gold and Brian Kelliher. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13340 | NTPSA2_0 13341 | 11/15/2025 | E-MAIL | | Christina McDonald | RE: For review: Memo for TPS Haiti Decision and Memo | Unspecified Sender | Law, Rob [REDACTED]; Percival, James [REDACTED]; Mazzara, Joseph [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Email communications from DHS counsel Christina McDonald reflecting legal advice regarding Haiti TPS decisionmaking, including reflecting litigation strategy recommendation. |
| NTPSA2_0 09169 | NTPSA2_0 09169 | 10/27/2025 | E-MAIL | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Internal discussion among USCIS client regarding Haiti TPS memo as it relates to legal advice received from DHS counsel Laura Smith regarding substance of memo. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012504 | NTPSA2_012505 | 10/27/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Internal discussion among USCIS client regarding Haiti TPS memo as it relates to legal advice received from DHS counsel Laura Smith regarding substance of TPS decision memo. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012182 | NTPSA2_012182 | 10/21/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Internal discussion among USCIS clients in response to legal advice received from DHS counsel Laura Smith regarding USCIS decision memo in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009166 | NTPSA2_009166 | 10/21/2025 | E-MAIL | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Internal notes for USCIS client reflecting discussions with DHS counsel, including Laura Smith, regarding substance of TPS Haiti decisionmaking and approach in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009167 | NTPSA2_009167 | 10/21/2025 | E-MAIL | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Honig, Ofira M [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Internal notes for USCIS client reflecting discussions with DHS counsel, including Laura Smith, regarding substance of TPS Haiti decisionmaking and approach in light of ongoing litigation. |
| NTPSA2_010814 | NTPSA2_010814 | 11/17/2025 | Attach | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal memorandum from Acting General Counsel to Secretary regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008666 | NTPSA2_008666 | 11/17/2025 | E-MAIL ATTACHMENT | [REDACTED] | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal memorandum from the Acting General Counsel to the Secretary regarding Haiti TPS determination. |
| NTPSA2_008771 | NTPSA2_008771 | 11/17/2025 | E-DOC | [REDACTED] | Rob Law | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal memorandum from the Acting General Counsel to the Secretary regarding Haiti TPS determination. |
| NTPSA2_008513 | NTPSA2_008513 | 11/17/2025 | E-MAIL ATTACHMENT | [REDACTED] | Joseph Guy | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08654 | NTPSA2_0 08654 | 11/17/2025 | E-MAIL ATTACHME NT | [REDACTE D] | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommenda tion from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_0 13714 | NTPSA2_0 13714 | 11/17/2025 | E-MAIL ATTACHME NT | [REDACTE D] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommenda tion from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13738 | NTPSA2_0 13738 | 11/17/2025 | E-MAIL ATTACHMENT | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_0 13762 | NTPSA2_0 13762 | 11/17/2025 | E-MAIL ATTACHMENT | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13840 | NTPSA2_0 13840 | 11/17/2025 | E-MAIL ATTACHME NT | [REDACTE D] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommenda tion from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_0 10554 | NTPSA2_0 10554 | 11/17/2025 | Attach | [REDACTE D] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommenda tion memo from Acting General Counsel to Secretary regarding Haiti TPS. |
| NTPSA2_0 10578 | NTPSA2_0 10578 | 11/17/2025 | Attach | [REDACTE D] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommenda tion memo from Acting General Counsel to Secretary regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10603 | NTPSA2_0 10603 | 11/17/2025 | Attach | [REDACTED] | Christina McDonald | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommendation memo from Acting General Counsel to Secretary regarding Haiti TPS. |
| NTPSA2_0 09386 | NTPSA2_0 09388 | 11/18/2025 | E-MAIL ATTACHMENT | user_template | Ofira M. Honig | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Legal recommendations to congressional response letter from DHS counsel Brian Kelliher and Megan Schultz |

461

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008679 | NTPSA2_008683 | 10/16/2025 | E-MAIL | | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for and discussion of legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

462

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09192 | NTPSA2_0 09201 | 10/27/2025 | E-MAIL | | Ofira M. Honig | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Honig, Ofira M [REDACTED]; Gildea, Thomas S [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS and discussion amongst counsel regarding legal advice in response. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009608 | NTPSA2_009614 | 10/20/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Laura [REDACTED] | Baroukh, Nader [REDACTED]; Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS and discussion amongst counsel regarding legal review of Haiti TPS decision memorandum. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010322 | NTPSA2_010328 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Baroukh, Nader [REDACTED] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS, and discussion among DHS counsel regarding legal review of document. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10120 | NTPSA2_0 10129 | 10/28/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Gold, Lauren [REDACTED] | SCHULTZ, MEGAN [REDACTED]; Smith, Laura (HQ) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS, and discussion of implementation of legal advice with USCIS client and DHS counsel. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008557 | NTPSA2_008560 | 10/14/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

467

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008655 | NTPSA2_008658 | 10/16/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008659 | NTPSA2_008662 | 10/16/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008685 | NTPSA2_008689 | 10/16/2025 | E-MAIL | | Rob Law | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008700 | NTPSA2_008704 | 10/16/2025 | E-MAIL | | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | LAW, ROB [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_008712 | NTPSA2_008716 | 10/21/2025 | E-MAIL | | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Law, Rob [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008741 | NTPSA2_008746 | 10/22/2025 | E-MAIL | | Rob Law | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [REDACTED] | Law, Rob [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

Case 3:25-cv-01766-EMC     Document 382-2     Filed 03/16/26     Page 474 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008989 | NTPSA2_008991 | 10/14/2025 | E-MAIL | | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008992 | NTPSA2_008995 | 10/14/2025 | E-MAIL | | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008998 | NTPSA2_009002 | 10/16/2025 | E-MAIL | | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009013 | NTPSA2_009015 | 10/14/2025 | E-MAIL | | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009016 | NTPSA2_009019 | 10/14/2025 | E-MAIL | | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009020 | NTPSA2_009020 | 10/27/2025 | E-MAIL | | Joseph Edlow | TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009113 | NTPSA2_009115 | 10/14/2025 | E-MAIL | | Ofira M. Honig | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | PERCIVAL, JAMES [REDACTED] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009396 | NTPSA2_009402 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | Gold, Lauren [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009403 | NTPSA2_009407 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; GUNDUZ, IHSAN [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009408 | NTPSA2_009413 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | GUNDUZ, IHSAN [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009414 | NTPSA2_009421 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Turner, Ebony N [REDACTED] | Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

481

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009573 | NTPSA2_009578 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009579 | NTPSA2_009584 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009585 | NTPSA2_009591 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009597 | NTPSA2_009601 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | FW: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09672 | NTPSA2_0 09674 | 10/14/2025 | E-MAIL | | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | PERCIVAL , JAMES [REDACTE D] | Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009675 | NTPSA2_009678 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009679 | NTPSA2_009683 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009684 | NTPSA2_009689 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009690 | NTPSA2_009694 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | Deshommes, Samantha L [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009695 | NTPSA2_009699 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | Deshommes, Samantha L [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009701 | NTPSA2_009705 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

488

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009706 | NTPSA2_009710 | 10/22/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Law, Rob [REDACTED] | Deshommes, Samantha L [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009711 | NTPSA2_009715 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009716 | NTPSA2_009720 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009721 | NTPSA2_009723 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

490

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009724 | NTPSA2_009728 | 11/4/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009744 | NTPSA2_009747 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | GUNDUZ, IHSAN [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009748 | NTPSA2_009750 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | GUNDUZ, IHSAN [REDACTED] | Turner, Ebony N [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009755 | NTPSA2_009758 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009759 | NTPSA2_009763 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009764 | NTPSA2_009769 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09770 | NTPSA2_0 09776 | 10/14/2025 | E-MAIL | | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTE D] | Turner, Ebony N [REDACTED]; Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_0 09777 | NTPSA2_0 09784 | 10/15/2025 | E-MAIL | | Samantha L. Deshomm es | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTE D] | Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED]; Deshommes, Samantha L [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009785 | NTPSA2_009792 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Turner, Ebony N [REDACTED] | Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_009793 | NTPSA2_009797 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009820 | NTPSA2_009822 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09893 | NTPSA2_0 09895 | 10/14/2025 | E-MAIL | | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,> | PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED]; Graham, David [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009896 | NTPSA2_009898 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | Smith, Mirna [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009899 | NTPSA2_009902 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009903 | NTPSA2_009908 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Gold, Lauren [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009909 | NTPSA2_009913 | 10/15/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | GUNDUZ, IHSAN [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09922 | NTPSA2_0 09926 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009927 | NTPSA2_009932 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009933 | NTPSA2_009937 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009938 | NTPSA2_009942 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | LAW, ROB [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009943 | NTPSA2_009947 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009948 | NTPSA2_009953 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09965 | NTPSA2_0 09971 | 10/16/2025 | E-MAIL | | Samantha L. Deshomm es | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009981 | NTPSA2_009985 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010008 | NTPSA2_010013 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d56508a89f604d6991f68c84b274f9ab-Deshommes,> | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10026 | NTPSA2_0 10030 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Mcdermott, Michael J [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010045 | NTPSA2_010050 | 10/22/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Gold, Lauren [REDACTED] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010051 | NTPSA2_010056 | 10/22/2025 | E-MAIL | | Samantha L. Deshommes | Re: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d56508a89f604d6991f68c84b274f9ab-Deshommes,> | LAW, ROB [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10057 | NTPSA2_0 10064 | 10/24/2025 | E-MAIL | | Samantha L. Deshomm es | FW: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | SCHULTZ, MEGAN [REDACTED] | Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10104 | NTPSA2_0 10104 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Edlow, Joseph B [REDACTED]; LAW, ROB [REDACTED]; Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10317 | NTPSA2_0 10321 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Baroukh, Nader [REDACTED] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_0 10330 | NTPSA2_0 10334 | 10/14/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Unspecified Sender | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10361 | NTPSA2_0 10365 | 10/16/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Unspecified Sender | LAW, ROB [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

517

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010837 | NTPSA2_010841 | 10/16/2025 | Email | Gold, Lauren | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011103 | NTPSA2_011108 | 10/16/2025 | Email | Mcdermott, Michael J | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Mcdermott, Michael J [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011118 | NTPSA2_011122 | 10/16/2025 | Email | LAW, ROB | Joseph Mazzara | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011169 | NTPSA2_011173 | 10/16/2025 | Email | LAW, ROB | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E64AAEA5081B41D783D9868EBF048FF3-FE62CBE9-36] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11174 | NTPSA2_0 11179 | 10/22/2025 | Email | Law, Rob | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Law, Rob [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=E64AA EA5081B4 1D783D9 868EBF04 8FF3-FE62CBE 9-36] | Deshommes, Samantha L [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED];Stief el, Nathaniel I [REDACTED];Hon ig, Ofira M [REDACTED];Ridl ey, Sasha M [REDACTED];Smit h, Mirna [REDACTED];Turn er, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011184 | NTPSA2_011188 | 10/16/2025 | Email | Deshommes, Samantha L | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | LAW, ROB [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |
| NTPSA2_011189 | NTPSA2_011194 | 10/21/2025 | Email | Deshommes, Samantha L | Rob Law | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Law, Rob [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011219 | NTPSA2_011220 | 10/27/2025 | Email | Deshommes, Samantha L | Rob Law | TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura [REDACTED]; Schultz, Megan [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; Follick, Julia [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Law, Rob [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010014 | NTPSA2_010020 | 10/17/2025 | E-MAIL | | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Smith, Mirna [REDACTED] | Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS; discussion among USCIS client regarding legal advice received from DHS counsel Laura Smith regarding ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009833 | NTPSA2_009837 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | FW: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; Honig, Ofira M [REDACTED]; Gildea, Thomas S [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS; discussions among DHS counsel regarding legal analysis and recommendations for Haiti TPS memo in light of ongoing TPS litigation; discussion among DHS counsel regarding legal |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009161 | NTPSA2_009163 | 10/22/2025 | E-MAIL | | Ofira M. Honig | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| Update | Law, Rob [REDACTED] | Deshommes, Samantha L [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; Mcdermott, Michael J [REDACTED]; Browne, Rene [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client to OGC and Laura Smith regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009152 | NTPSA2_009155 | 10/14/2025 | E-MAIL | | Ofira M. Honig | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | McDonald, Christina (OGC) [REDACTED] | PERCIVAL, JAMES [REDACTED]; Deshommes, Samantha L [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; BURKE, RORY | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client to OGC regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09156 | NTPSA2_0 09160 | 10/16/2025 | E-MAIL | | Ofira M. Honig | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Honig, Ofira M [REDACTED]; Ridley, Sasha M [REDACTED]; Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED]; Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | Request for legal advice from USCIS client to OGC regarding Haiti TPS decision memo, including in light of ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008482 | NTPSA2_008483 | 9/12/2025 | E-MAIL ATTACHMENT | user_template | Joseph Guy | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege | This document contains comments and suggested changes from USCIS attorney Adam Shirer in light of current litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010551 | NTPSA2_010553 | 11/17/2025 | Email | McDonald, Christina (OGC) | Christina McDonald | Pls save to RAMS: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C] | Byrd, Sha'Nae [REDACTED] | Follick, Julia [REDACTED];Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | This document is an email exchange among DHS counsel and clients regarding a memorandum from the Acting DHS General Counsel regarding TPS designation for Haiti. It includes DHS counsel's mental impressions and conclusions based on a review of that memorandum. It also includes requests for review of specific positions |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008561 | NTPSA2_008562 | 11/15/2025 | E-MAIL | | Joseph Mazzara | Re: For review: Memo for TPS Haiti Decision and Memo | Mazzara, Joseph </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=91FE3A8DB9DE4DA988710BDDC9929926-AB23ED8A-A7> | McDonald, Christina (OGC) [REDACTED]; Law, Rob [REDACTED]; Percival, James [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | This email chain has communications between DHS attorney Christina McDonald, DHS Acting General Counsel Joseph Mazzara, and DHS advisors to the Secretary Jimmy Percival and Rob Law about the draft, non-final language of the Haiti TPS FRN and about the approval of the FRN and memo, including discussions in |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10998 | NTPSA2_0 10999 | 11/14/2025 | Email | Percival, James | Christina McDonald | Re: For review: Memo for TPS Haiti Decision and Memo | Percival, James [REDACTE D] | McDonald, Christina (OGC) [REDACTED]; Mazzara, Joseph [REDACTED] | Law, Rob [REDACTED];Jack son, Kateland [REDACTED];Dou glas, Mackenzie [REDACTED];Gol d, Lauren [REDACTED];Folli ck, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | This email chain has communicati ons between DHS attorney Christina McDonald, DHS Acting General Counsel Joseph Mazzara, and DHS advisors to the Secretary Jimmy Percival and Rob Law about the draft, non-final language of the Haiti TPS FRN and about the approval of the FRN and memo, including discussions in |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 08596 | NTPSA2_0 08597 | 11/14/2025 | E-MAIL | | Joseph Mazzara | Re: For review: Memo for TPS Haiti Decision and Memo | Percival, James [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Mazzara, Joseph [REDACTED] | Law, Rob [REDACTED]; Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | This email chain is communications between DHS OGC Regs attorneys and Senior Advisor to the Secretary, Jimmy Percival about language update to the Haiti FRN on advice from DHS OGC Litigation attorneys. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008591 | NTPSA2_008591 | 8/25/2025 | E-MAIL | | Joseph Mazzara | TPS Haiti | PERCIVAL, JAMES [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Edlow, Joseph B [REDACTED]; Calkins, Aaron L [REDACTED]; Baroukh, Nader [REDACTED] | Mazzara, Joseph [REDACTED]; LAW, ROB [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege | comment from Secretary Advisor Jimmy Percival to other DHS employees, including DHS attorney Christina McDonald, about recommendations regarding Haiti TPS in the course of pre-decisional planning including litigation considerations. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011712 | NTPSA2_011712 | 10/6/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | | Deshommes, Samantha L [REDACTED] | , Ciro A [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Noncent, Karine A [REDACTED]; Gramiccioni, Jennifer L [REDACTED]; Sheets, Mary W [REDACTED]; Hamilton, Cristina A [REDACTED]; Milissis, Nicholas G [REDACTED]; Good, Andrew R [REDACTED]; de Waal, Karen (KK) [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Document contains discussions between DHS attorneys and leadership on termination decision, Document addresses pending litigation. |

Case 3:25-cv-01766-EMC    Document 382-2    Filed 03/16/26    Page 538 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013704 | NTPSA2_013705 | 11/15/2025 | E-MAIL | | Christina McDonald | RE: For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EC91D2A23D6547D8861E5A6ECC2651BC-MCDONALD, C> | Law, Rob [REDACTED]; Percival, James [REDACTED]; Mazzara, Joseph [REDACTED] | Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/AWP - Communications between DHS Attorney Christina McDonald and Senior Advisors to the Secretary, Jimmy Percival and Rob Law, on TPS Haiti package in anticipation of litigation. predecisional email discussing proposed edits and comments reflecting policy options and recommendations regarding termination of TPS for |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013110 | NTPSA2_013113 | 11/13/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: New RL Passbacks \| TPS Haiti FRN \| Requested asap 11/13 | Smith, Mirna [REDACTED] | Honig, Ofira M [REDACTED]; Turner, Ebony N [REDACTED]; Akhter, Faisal K (Kamal) [REDACTED]; Williamson, Bryan J [REDACTED] | Deshommes, Samantha L [REDACTED];Saltikalp, Angelique H [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/AWP - discusses legal review of Haiti TPS package in anticipation of litigation. |
| NTPSA2_014183 | NTPSA2_014189 | 11/12/2025 | E-MAIL | | Nader Baroukh | RE: DHS Rule for Review: TPS Haiti FRN - 2025 \| Due by 11/3/2025 5:30 PM | Gold, Lauren [REDACTED] | Symons, Craig [REDACTED]; Kelliher, Brian [REDACTED]; Baroukh, Nader [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/AWP discussion among counsel re: Haiti draft FRN including possible suggesting edits to it in anticipation of litigation and client response. DPP - predecisional email discussing edits/redlines to Haiti TPS FRN. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013114 | NTPSA2_013114 | 11/13/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED]; Saltikalp, Angelique H [REDACTED]; Strano, Andria J [REDACTED]; Noncent, Karine A [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | This contains discussion of client analysis of an attorney question in anticipation of litigation. DPP - predecisional email discussing proposed edits and comments reflecting policy options and recommendations regarding termination of TPS for Haiti |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013062 | NTPSA2_013067 | 11/4/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Kelliher, Brian [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED];SCHULTZ, MEGAN [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/AWP - This document is redacted for portions discussing legal review of Haiti TPS package, including requested legal review by client as well as question from DHS attorney to client in anticipation of litigation. predecisional email discussing proposed edits and comments reflecting policy options and recommendations |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012664 | NTPSA2_012675 | 10/28/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | This draft Haiti TPS DM contains legal review by DHS attorneys with comments and edits in anticipation of litigation. DPP - predecisional draft document containing proposed edits and comments reflecting policy options and recommendations regarding termination of TPS for Haiti. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12641 | NTPSA2_0 12641 | 10/28/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/AWP - This is the draft Haiti TPS Decision Memo with comments and suggested edits from SHA attorneys in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008663 | NTPSA2_008665 | 11/17/2025 | E-MAIL | | Joseph Mazzara | For review: Memo for TPS Haiti Decision and Memo | Douglas, Mackenzie [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Jackson, Kateland [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED]; Mazzara, Joseph [REDACTED]; Law, Rob [REDACTED]; Percival, James [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/AWP/DPP - This email chain represents communication between DHS attorney, Christina McDonald, and Acting General Counsel, Joseph Mazzara regarding approval of the TPS Haiti termination package. It contains draft language from DHS litigation attorneys in anticipation of litigation and discussion of that |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008601 | NTPSA2_008601 | 11/14/2025 | E-MAIL | | Joseph Mazzara | For review: Memo for TPS Haiti Decision and Memo | McDonald, Christina (OGC) [REDACTED] | Mazzara, Joseph [REDACTED]; Percival, James [REDACTED] | Law, Rob [REDACTED]; Jackson, Kateland [REDACTED]; Douglas, Mackenzie [REDACTED]; Gold, Lauren [REDACTED]; Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | P - This is an email communication from DHS attorney Christina McDonald to Acting General Counsel Joseph Mazzara and Advisor to Secretary Jimmy Percival about routing the TPS Haiti package, including draft language drafted in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011326 | NTPSA2_011329 | 10/28/2025 | Email | Deshommes, Samantha L | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Kelliher, Brian [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];LAW, ROB [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/WP: This document is an email communication between DHS counsel and DHS employees regarding the legal review of draft Haiti TPS memorandum and includes analysis in light of litigation from OGC attorney Laura Smith. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011334 | NTPSA2_011338 | 10/29/2025 | Email | Deshommes, Samantha L | Joseph Edlow | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [REDACTED] | Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turner, Ebony N [REDACTED];Edlow, Joseph B [REDACTED];Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Smith, Mirna [REDACTED];Baroukh, Nader [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/WP : This document is an email communication between DHS counsel and DHS employees regarding the legal review of draft Haiti TPS memorandum and includes analysis in light of litigation from OGC attorney Laura Smith. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10105 | NTPSA2_0 10106 | 10/27/2025 | E-MAIL | | Samantha L. Deshommes | FW: TPS DM Update - Follow-up \| Response Requested by 11 am, Oct. 28th | Deshommes, Samantha L </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,> | Gold, Lauren [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED]; Honig, Ofira M [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/WP/DPP - discussion about OGC input to draft decision memo for Haiti termination. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012711 | NTPSA2_012714 | 10/28/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Kelliher, Brian [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP/WP: Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. DPP - predecisional email discussing proposed edits and comments reflecting policy options and recommendations regarding |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013057 | NTPSA2_013061 | 11/4/2025 | Email | Kelliher, Brian | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED];Gold, Lauren [REDACTED];SCHULTZ, MEGAN [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP: This document is an email communication between DHS counsel and DHS employees regarding DHS memoranda concerning TPS for Haiti and contains questions from attorneys to clients, and answers from clients, in anticipation of litigation, as well as request for legal input from client to DHS attorneys. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13055 | NTPSA2_0 13056 | 11/4/2025 | Email | Gold, Lauren | Samantha L. Deshommes | RE: TPS Haiti - DOS communication | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP: This document is an email communication between DHS counsel and DHS employees regarding DHS memoranda concerning TPS for Haiti, specifically questions from attorney in anticipation of litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13048 | NTPSA2_0 13048 | 11/3/2025 | Email | Gold, Lauren | Samantha L. Deshommes | TPS Haiti - DOS communication | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP: This document is an email communication between DHS counsel and DHS employees regarding internal DHS memoranda concerning TPS for Haiti and is protected under the Attorney Client Privilege. WP: This document is an email communication between DHS counsel and DHS employees regarding internal DHS memoranda concerning |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13049 | NTPSA2_0 13049 | 11/4/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: TPS Haiti - DOS communicatio n | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberativ e Process Privilege | ACP: This document is an email communicati on between DHS counsel and DHS employees where attorney makes request to client and where client discusses legal review. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12294 | NTPSA2_0 12303 | 10/22/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | ACP: This document is an internal draft DHS memorandum concerning TPS for Haiti and is protected under the Attorney Client Privilege. WP: This document is an internal draft DHS memorandum concerning TPS for Haiti and contains analysis of required actions protected under the Work Produce Privilege. DPP: This document is |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10910 | NTPSA2_0 10911 | 11/13/2025 | Email | Gold, Lauren | Christina McDonald | RE: Haiti - status and draft email | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Follick, Julia [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Communications from DHS attorney Christina McDonald to DHS clients and DHS counsel regarding draft, non-final language of the Haiti TPS FRN, including discussions relating to ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10274 | NTPSA2_0 10280 | 11/14/2025 | E-MAIL | | Samantha L. Deshomm es | RE: Ethiopia TPS FRN | Deshomm es, Samantha L </O=EXC HANGELA BS/OU=E XCHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,> | Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberativ e Process Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13946 | NTPSA2_0 13953 | 11/13/2025 | E-MAIL | | Nader Baroukh | RE: Ethiopia TPS FRN | Schultz, Megan [REDACTED] | Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; Hunnings, Hillary [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013954 | NTPSA2_013963 | 11/14/2025 | E-MAIL | | Nader Baroukh | RE: Ethiopia TPS FRN | Schultz, Megan [REDACTED] | Hunnings, Hillary [REDACTED] | Baroukh, Nader [REDACTED]; Gold, Lauren [REDACTED]; Kelliher, Brian [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014039 | NTPSA2_014045 | 11/13/2025 | E-MAIL | | Nader Baroukh | RE: Ethiopia TPS FRN | Kelliher, Brian [REDACTED] | Gold, Lauren [REDACTED]; Schultz, Megan [REDACTED]; Hunnings, Hillary [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14046 | NTPSA2_0 14053 | 11/13/2025 | E-MAIL | | Nader Baroukh | RE: Ethiopia TPS FRN | Kelliher, Brian [REDACTED] | Schultz, Megan [REDACTED]; Gold, Lauren [REDACTED]; Hunnings, Hillary [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_014190 | NTPSA2_014197 | 11/14/2025 | E-MAIL | | Nader Baroukh | RE: Ethiopia TPS FRN | Gold, Lauren [REDACTED] | Kelliher, Brian [REDACTED]; Schultz, Megan [REDACTED]; Hunnings, Hillary [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 14198 | NTPSA2_0 14207 | 11/14/2025 | E-MAIL | | Nader Baroukh | RE: Ethiopia TPS FRN | Gold, Lauren [REDACTED] | Kelliher, Brian [REDACTED]; Schultz, Megan [REDACTED]; Hunnings, Hillary [REDACTED] | Baroukh, Nader [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS and USCIS counsel and USCIS client regarding legal analysis of legal argument relating to TPS, including as it relates to ongoing Haiti TPS litigation. Discussion of deliberative draft language for Ethiopia TPS FRN. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013427 | NTPSA2_013429 | 11/17/2025 | E-MAIL | | Christina McDonald | FW: TPS Haiti - review of memo | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED] | Follick, Julia [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS attorneys Christina McDonald and Lauren Gold about the Haiti TPS package including edits made in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011297 | NTPSA2_011301 | 10/14/2025 | Email | Deshommes, Samantha L | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; LAW, ROB [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne [REDACTED]; | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS counsel regarding legal issues relating to Haiti TPS decision memorandum, including how to address litigation-related issues, in order to advice DHS clients. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011302 | NTPSA2_011306 | 10/16/2025 | Email | LAW, ROB | Joseph Edlow | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | LAW, ROB [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED]; Smith, Laura (HQ) [REDACTED]; GUNDUZ, IHSAN [REDACTED]; Chulapakorn, Adrienne | Good, Andrew R [REDACTED];Stiefel, Nathaniel I [REDACTED];Honig, Ofira M [REDACTED];Ridley, Sasha M [REDACTED];Smith, Mirna [REDACTED];Turner, Ebony N [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Edlow, Joseph B [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among DHS counsel regarding legal issues relating to Haiti TPS decision memorandum, including how to address litigation-related issues, in order to advice DHS clients. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011590 | NTPSA2_011591 | 9/15/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | For Informal Review \| Decision Memo Format \| TPS Haiti \| Requested by 3 p.m. 9/16 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Ridley, Sasha M [REDACTED];Strano, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion among USCIS counsel regarding request for legal advice from DHS OGC regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008584 | NTPSA2_008587 | 10/16/2025 | E-MAIL | | Joseph Mazzara | RE: For DHS Collaborative Review | Draft TPS Haiti Recommendation Package | DUE COB, Oct. 16th | Smith, Laura (HQ) [REDACTED] | LAW, ROB [REDACTED]; Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; PERCIVAL, JAMES [REDACTED]; Mazzara, Joseph [REDACTED]; Baroukh, Nader [REDACTED]; Kelliher, Brian [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012073 | NTPSA2_012079 | 10/16/2025 | Email | Baroukh, Nader | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Baroukh, Nader [REDACTED] | Deshommes, Samantha L [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12682 | NTPSA2_0 12691 | 10/28/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: [Documents] For DHS Collaborative Review \| Draft TPS Haiti Recommendat ion Package \| DUE COB, Oct. 16th | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Gold, Lauren [REDACTED] | SCHULTZ, MEGAN [REDACTED];Smit h, Laura (HQ) [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberativ e Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13381 | NTPSA2_0 13385 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Deshommes, Samantha L [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013570 | NTPSA2_013574 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; McDonald, Christina (OGC) [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013575 | NTPSA2_013580 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013581 | NTPSA2_013586 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Deshommes, Samantha L [REDACTED] | McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED]; Gold, Lauren [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12719 | NTPSA2_0 12722 | 10/28/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB- DESHOM MES,] | Kelliher, Brian [REDACTED] | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberativ e Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. DPP - predecisional email discussing proposed edits and comments reflecting policy options and recommenda tions regarding termination |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12726 | NTPSA2_0 12730 | 10/29/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: TPS DM Update - Follow-up \| Response Requested by Oct 29th, 12 noon | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Smith, Laura [REDACTED]; LAW, ROB [REDACTED]; Kelliher, Brian [REDACTED]; Gold, Lauren [REDACTED]; SCHULTZ, MEGAN [REDACTED]; Gildea, Thomas S [REDACTED]; FOLLICK, JULIA [REDACTED] | Honig, Ofira M [REDACTED];Turn er, Ebony N [REDACTED];Edlo w, Joseph B [REDACTED];Goo d, Andrew R [REDACTED];Stief el, Nathaniel I [REDACTED];Smit h, Mirna [REDACTED];Bar oukh, Nader [REDACTED];Ridl ey, Sasha M [REDACTED];Stra no, Andria J [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberativ e Process Privilege | Discussion or legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. DPP - predecisional email discussing proposed edits and comments reflecting policy options and recommenda tions regarding termination |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13050 | NTPSA2_0 13054 | 11/4/2025 | Attach | Kelliher, Brian | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Kelliher, Brian [REDACTED] | Deshommes, Samantha L [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED] | Baroukh, Nader [REDACTED];McDonald, Christina (OGC) [REDACTED];FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. DPP - predecisional email discussing proposed edits and comments reflecting policy options and recommendations regarding termination |

Case 3:25-cv-01766-EMC    Document 382-2    Filed 03/16/26    Page 577 of 603

PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013408 | NTPSA2_013414 | 10/16/2025 | E-MAIL | | Christina McDonald | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Gold, Lauren [REDACTED] | Deshommes, Samantha L [REDACTED]; McDonald, Christina (OGC) [REDACTED]; Kelliher, Brian [REDACTED]; Browne, Rene [REDACTED]; Smith, Laura (HQ) [REDACTED]; Smith, Mirna [REDACTED] | Baroukh, Nader [REDACTED]; FOLLICK, JULIA [REDACTED] | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Discussion of legal advice among DHS counsel and clients regarding content of Haiti TPS decision memo, including discussions relating to ongoing litigation regarding Haiti TPS. DPP - redecisional email containing privileged opinions from State Department on policy considerations for termination of TPS for Haiti. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008653 | NTPSA2_008653 | 11/17/2025 | E-MAIL ATTACHMENT | TSA Standard PC User | Joseph Mazzara | | | | | | ACP - Attorney Client Privilege; WP - Work Product Privilege; DPP - Deliberative Process Privilege | Draft legal recommendation from Acting General Counsel to Secretary regarding Secretary of Homeland Security for Haiti TPS. |
| NTPSA2_012145 | NTPSA2_012151 | 10/17/2025 | Email | Smith, Mirna | Samantha L. Deshommes | RE: For DHS Collaborative Review \| Draft TPS Haiti Recommendation Package \| DUE COB, Oct. 16th | Smith, Mirna [REDACTED] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED] | | DPP - Deliberative Process Privilege | ACP - Reflects legal advice requested from client to DHS attorneys as well as discussion of legal advice provided by DHS attorney Laura Smith in anticipation of litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011597 | NTPSA2_011599 | 9/18/2025 | Email | Jiang, Paul P | Samantha L. Deshommes | TPS | Jiang, Paul P [REDACTED] | Deshommes, Samantha L [REDACTED] | | | DPP - Deliberative Process Privilege | Discussions among Branch Chief Paul Jiang of the Office of Policy and Strategy emailing Samantha Deshommes, Chief Regulatory Director regarding possible changes to TPS decisionmaking based on litigation. |
| NTPSA2_012571 | NTPSA2_012571 | 10/27/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | DPP - Deliberative Process Privilege | DPP - predecisional draft decision memorandum of TPS Haiti termination |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13068 | NTPSA2_0 13070 | 11/4/2025 | Attach | Good, Andrew R | Samantha L. Deshommes | Fw: [External] FW: State Consultation - Haiti TPS | Good, Andrew R [REDACTED] | Deshommes, Samantha L [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | DPP - Deliberative Process Privilege | DPP - predecisional email containing opinions and policy considerations from State Department regarding termination of TPS for Haiti. |
| NTPSA2_0 08690 | NTPSA2_0 08692 | 9/7/2025 | E-MAIL | | Rob Law | Re: [External] FW: State Consultation - Haiti TPS | Good, Andrew R [REDACTED] | LAW, ROB [REDACTED]; Edlow, Joseph B [REDACTED]; Calkins, Aaron L [REDACTED] | | | DPP - Deliberative Process Privilege | DPP - predecisional email containing privileged opinions from State Department on policy considerations for termination of TPS for Haiti. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11583 | NTPSA2_0 11585 | 9/7/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | Re: [External] FW: State Consultation - Haiti TPS | Deshommes, Samantha L [REDACTED] | Good, Andrew R [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | DPP - Deliberative Process Privilege | DPP - predecisional email containing privileged opinions from State Department on policy considerations for termination of TPS for Haiti. |
| NTPSA2_0 11586 | NTPSA2_0 11588 | 9/7/2025 | Email | Good, Andrew R | Samantha L. Deshommes | Fw: [External] FW: State Consultation - Haiti TPS | Good, Andrew R [REDACTED] | Deshommes, Samantha L [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | DPP - Deliberative Process Privilege | DPP - predecisional email containing privileged opinions from State Department on policy considerations for termination of TPS for Haiti. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013593 | NTPSA2_013595 | 11/4/2025 | E-MAIL ATTACHMENT (E-MAIL) | | Christina McDonald | Fw: [External] FW: State Consultation - Haiti TPS | Good, Andrew R [REDACTED] | Deshommes, Samantha L [REDACTED] | Stiefel, Nathaniel I [REDACTED] | | DPP - Deliberative Process Privilege | DPP - predecisional email containing privileged opinions from State Department on policy considerations for termination of TPS for Haiti. |
| NTPSA2_011362 | NTPSA2_011366 | 8/22/2025 | Email | Mayer, Bosong K | Samantha L. Deshommes | RE: Due 1PM, Mon, 8/25/25: CASA 2 Discovery Records | Mayer, Bosong K [REDACTED] | Akhter, Faisal K (Kamal) [REDACTED]; Ridley, Sasha M [REDACTED]; Strano, Andria J [REDACTED]; Turner, Ebony N [REDACTED]; Ali, Ibrahim R [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED];Deshommes, Samantha L [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Gildea, Thomas S [REDACTED];Penel, Renata Q [REDACTED];Smith, Mirna [REDACTED];Noncent, Karine A [REDACTED] | | DPP - Deliberative Process Privilege | DPP: This document is an email containing pre-decisional and deliberative communications regarding TPS for Haiti. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 13327 | NTPSA2_0 13327 | 11/17/2025 | E-MAIL ATTACHMENT | Rigney, Joshua | Christina McDonald | | | | | | DPP - Deliberative Process Privilege | Predecisional, deliberative draft of FRN for Burma TPS determination. |
| NTPSA2_0 10605 | NTPSA2_0 10605 | 11/17/2025 | Attach | Rigney, Joshua | Christina McDonald | | | | | | DPP - Deliberative Process Privilege | Predecisional. deliberative draft of Burma TPS FRN. |
| NTPSA2_0 08934 | NTPSA2_0 08938 | 10/30/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | LEP - Law Enforcement Privilege | This document contains law enforcement sensitive information, including statistics and figures on national security records relating to sensitive national security investigations |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009178 | NTPSA2_009178 | 10/28/2025 | E-MAIL | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | WP - Work Product Privilege | Communications between USCIS clients Ofira Honig and Sam Deshommes discussing how to implement legal advice on USCIS director memorandum based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_008711 | NTPSA2_008711 | 10/16/2025 | E-MAIL ATTACHMENT | Owner | Rob Law | | | | | | WP - Work Product Privilege | Description Document showing attorney mental impressions relating to attorney-client privileged advice from OGC attorney Laura Smith to USCIS client Samantha Deshommes and DHS client Rob Law regarding legal advice from USCIS client regarding Haiti TPS decision memo, including in light of ongoing |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011576 | NTPSA2_011576 | 9/3/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | | Deshommes, Samantha L [REDACTED] | Good, Andrew R [REDACTED]; Stiefel, Nathaniel I [REDACTED] | | | WP - Work Product Privilege | Discussion among USCIS clients regarding next steps for Haiti TPS in light of ongoing litigation. |
| NTPSA2_012681 | NTPSA2_012681 | 10/28/2025 | Email | Honig, Ofira M | Samantha L. Deshommes | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | WP - Work Product Privilege | Discussion between USCIS clients Ofira Honig Samantha Deshommes regarding edits to make to Haiti TPS memorandum to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09165 | NTPSA2_0 09165 | 10/21/2025 | E-MAIL | | Ofira M. Honig | | Honig, Ofira M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009310 | NTPSA2_009319 | 10/27/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | | WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013243 | NTPSA2_013252 | | Edoc | Honig, Ofira M | Samantha L. Deshommes | | | | | | WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 09735 | NTPSA2_0 09736 | 10/27/2025 | E-MAIL | | Samantha L. Deshomm es | RE: [Urgent] *Close Hold* | For DO Review | TPS Haiti Package | Requested by 3 p.m. Tuesday, 10/28 | Honig, Ofira M [REDACTE D] | Deshommes, Samantha L [REDACTED] | Turner, Ebony N [REDACTED]; Smith, Mirna [REDACTED] | | WP - Work Product Privilege | Discussion of edits for memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. ACP - Results of legal review |

589

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 11594 | NTPSA2_0 11596 | 9/18/2025 | Email | Deshomm es, Samantha L | Samantha L. Deshomm es | RE: TPS | Deshomm es, Samantha L [/O=EXCH ANGELAB S/OU=EX CHANGE ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT )/CN=REC IPIENTS/C N=D5650 8A89F604 D6991F6 8C84B27 4F9AB-DESHOM MES,] | Jiang, Paul P [REDACTED] | | | WP - Work Product Privilege | Discussions among Branch Chief Paul Jiang of the Office of Policy and Strategy emailing Samantha Deshommes, Chief Regulatory Director regarding possible changes to TPS decisionmaki ng based on litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_013044 | NTPSA2_013046 | 10/30/2025 | Email | Deshommes, Samantha L | Samantha L. Deshommes | FW: [External] FW: State Consultation - Haiti TPS | Deshommes, Samantha L [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D56508A89F604D6991F68C84B274F9AB-DESHOMMES,] | Smith, Mirna [REDACTED]; Turner, Ebony N [REDACTED] | | | WP - Work Product Privilege | Discussions between USCIS clients regarding ongoing Haiti TPS litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009173 | NTPSA2_009173 | 10/27/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | | WP - Work Product Privilege | Draft decision memorandum from the USCIS Director to Secretary regarding Haiti TPS reflecting edits made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009734 | NTPSA2_009734 | 10/27/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Samantha L. Deshommes | | | | | | WP - Work Product Privilege | Draft decision memorandum from the USCIS Director to Secretary regarding Haiti TPS reflecting edits made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation. |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_009329 | NTPSA2_009329 | 10/27/2025 | E-MAIL ATTACHMENT | Honig, Ofira M | Ofira M. Honig | | | | | | WP - Work Product Privilege | Draft of decision memorandum from USCIS Director to Secretary regarding Haiti TPS termination, reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 10103 | NTPSA2_0 10103 | 10/27/2025 | E-MAIL ATTACHME NT | Honig, Ofira M | Samantha L. Deshomm es | | | | | | WP - Work Product Privilege | Draft of decision memorandu m from USCIS Director to Secretary regarding Haiti TPS termination, reflecting work product from USCIS clients Ofira Honig and Sam Deshommes based on legal advice received from DHS counsel Laura Smith in light of ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12605 | NTPSA2_0 12605 | 10/27/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12630 | NTPSA2_0 12630 | 10/27/2025 | Attach | Honig, Ofira M | Samantha L. Deshommes | | | | | | WP - Work Product Privilege | Edits to memorandum from the USCIS Director to Secretary regarding Haiti TPS made to implement legal advice from DHS counsel Laura Smith and Megan Schultz in light of ongoing TPS litigation |
| NTPSA2_0 08931 | NTPSA2_0 08933 | 11/3/2025 | E-DOC | Honig, Ofira M | Ofira M. Honig | | | | | | WP - Work Product Privilege | Email conveying information regarding ongoing litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_010472 | NTPSA2_010473 | 10/22/2025 | E-MAIL | | Sasha.M. Ridley | FW: Haiti - Associated data | Honig, Ofira M [REDACTED] | Holland, Ashley M [REDACTED]; Brady, Michelle V [REDACTED]; Cimino, Sean C [REDACTED]; Jiang, Paul P [REDACTED] | Williamson, Bryan J [REDACTED]; Turner, Ebony N [REDACTED]; Ridley, Sasha M [REDACTED] | | WP - Work Product Privilege | Internal discussions among USCIS clients regarding preparation of documents for ongoing Haiti TPS litigation. |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12348 | NTPSA2_0 12355 | 10/24/2025 | Attach | Fauquet, Stephanie | Samantha L. Deshomm es | | | | | | WP - Work Product Privilege; DPP - Deliberativ e Process Privilege | ACP: This document is an internal draft DHS memorandu m concerning TPS for Haiti and is protected under the Attorney Client Privilege. WP: This document is an internal draft DHS memorandu m concerning TPS for Haiti and contains analysis of required actions protected under the Work Produce Privilege. DPP: This document is |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_011701 | NTPSA2_011702 | 10/3/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | For OP&S FO Review \| TPS Haiti \| Decision Memo \| Requested by 1 p.m. Tuesday, Oct. 7 | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Noncent, Karine A [REDACTED]; Stiefel, Nathaniel I [REDACTED]; Good, Andrew R [REDACTED]; OPS-FrontOffice [REDACTED] | Smith, Mirna [REDACTED];Pfirrmann-Powell, John R (Ryan) [REDACTED];Williamson, Bryan J [REDACTED] | | WP - Work Product Privilege; DPP - Deliberative Process Privilege | Communications among agency staff discussing predecisional, deliberative draft document reflecting possible policy decision for Haiti TPS, with comments from USCIS Policy advisors and legal advice |

**PRODUCTION 11 Privilege Log NTPSA v. Noem, 3:25-cv-01766-EMC (N.D. Cal.)**

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_012322 | NTPSA2_012322 | 10/23/2025 | Email | Holland, Ashley M | Samantha L. Deshommes | | Holland, Ashley M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | WP - Work Product Privilege; DPP - Deliberative Process Privilege | Communications among agency staff discussing predecisional, deliberative draft document reflecting possible policy decision for Haiti TPS, with comments from USCIS Policy advisors and legal advice |

| Begin Bates | End Bates | DOCDATE | RECORD TYPE | AUTHOR | CUSTODIAN | SUBJECT | FROM | To | CC | BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTPSA2_0 12323 | NTPSA2_0 12323 | 10/23/2025 | Email | Holland, Ashley M | Samantha L. Deshommes | | Holland, Ashley M [REDACTED] | Deshommes, Samantha L [REDACTED] | | | WP - Work Product Privilege; DPP - Deliberative Process Privilege | Communications among agency staff discussing predecisional, deliberative draft document reflecting possible policy decision for Haiti TPS, with comments from USCIS Policy advisors and legal advice |
| NTPSA2_0 11795 | NTPSA2_0 11795 | 10/15/2025 | Email | Turner, Ebony N | Samantha L. Deshommes | Flag \| Attachment A Update \| TPS Haiti Package | Turner, Ebony N [REDACTED] | Deshommes, Samantha L [REDACTED]; Pfirrmann-Powell, John R (Ryan) [REDACTED] | Smith, Mirna [REDACTED];Williamson, Bryan J [REDACTED] | | WP - Work Product Privilege; DPP - Deliberative Process Privilege | communications reflect attorney impressions regarding the Haiti TPS determination and predecisional documents under review. |